## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 15 |
| CONTRACT PHARMACEUTICALS LIMITED, *et al.* | Case No. 24-10915 (BLS) |
| Debtors in a Foreign Proceeding | (Jointly Administered) |

### CERTIFICATE OF SERVICE

I, Gene Matthews, depose and say that I am employed by Reliable Companies who provided noticing services in the above-captioned case.

On May 3rd 2024, at my direction and under my supervision, employees of Reliable Companies caused to be served the following documents via the method indicated on the service list attached hereto as Exhibit A:

| | | |
|---|---|---|
| 04/30/2024 | 8 | Motion For Sale of Property Free and Clear of Liens(FEE) (Foreign Representative's Motion for Entry of an Order (I) Recognizing and Enforcing the RVO Order, (II) Approving the Sale Transaction Free and Clear of Liens, Claims, and Encumbrances, and (III) Granting Related Relief) Fee Amount $199 Filed by Contracts Pharmaceuticals Limited. (Attachments: # 1 Exhibit A # 2 Exhibit B) (McGuire, Matthew) (Entered: 04/30/2024) |
| 05/01/2024 | 16 | Order Directing Joint Administration of Cases. (Related Doc 4) Order Signed on 5/1/2024. (REB) Modified text on 5/2/2024 (LCN). (Entered: 05/01/2024) |
| 05/01/2024 | 17 | Order Specifying the Form and Manner of Service of Notice (Related Doc 5) Order Signed on 5/1/2024. (Attachments: # 1 Exhibit A) (REB) Modified text on 5/2/2024 (LCN). (Entered: 05/01/2024) |
| 05/01/2024 | 18 | Order Granting Motion for Provisional Relief under Section 1519 (Related Doc # 6) Order Signed on 5/1/2024. (REB) (Entered: 05/01/2024) |
| 05/02/2024 | 19 | Notice of Hearing (Notice of (I) Filing of (A) Petitions Pursuant to Chapter 15 of the Bankruptcy Code and |

(B) Foreign Representative's RVO Motion; (II) Entry of Provisional Relief Order; (III) Deadline to Object to Entry of Recognition Order and RVO Order; and (IV) Hearing for Court to Consider Chapter 15 Petitions, RVO Motion, Entry of Recognition Order and RVO Order) (related document(s)3, 8, 18) Filed by Contracts Pharmaceuticals Limited. Hearing scheduled for 5/24/2024 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 5/17/2024. (Attachments: # 1 Exhibit 1) (Brooks, Joshua) (Entered: 05/02/2024)

X _____
                                    Gene Matthews

Dated: May 7th, 2024
State of Delaware
County of New Castle

Subscribed and sworn to (or affirmed) before me on this 7th day of May 2024, by Gene Matthews, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

X _____

DAVID TYLER KITTO
MY COMMISSION
EXPIRES
OCT. 10, 2025
NOTARY PUBLIC
STATE OF DELAWARE

# EXHIBIT A

**VIA FIRST CLASS MAIL:**
U.S. Attorney General for the State of Delaware
1313 N. Market Street
Wilmington, DE 19801

**VIA FIRST CLASS MAIL:**
U.S. Food and Drug Administration
10909 New Hampshire Ave.
Silver Spring, MD 20993-0002

**VIA FIRST CLASS MAIL:**
Health Canada - Office of Controlled Substances
Address Locator 1801B
Ottawa, ON K1A 0K9

**VIA FIRST CLASS MAIL:**
Health Canada - Drug Establishment Licensing Unit
Jeanne Mance Building
200 Eglantine Driveway
Address Locator #1913B
Ottawa, ON K1A 0K9

**VIA FIRST CLASS MAIL:**
SGS Canada Inc.
6490 Vipond Drive
Mississauga, ON L5T 1W8

**VIA FIRST CLASS MAIL:**
Nucro Technics
2000 Ellesmere Road #16
Scarborough, ON M1H 2W4

**VIA FIRST CLASS MAIL:**
Charles Tennant & Co. (Canada) Ltd.
34 Clayson Rd.
Weston, ON M9M 2G8

**VIA FIRST CLASS MAIL:**
Apache Plastics Ltd.
4081 Fairview St.
Burlington, ON L7L 2A4

**VIA FIRST CLASS MAIL:**
Apex Graphics
320 Ambassador Drive
Mississauga, ON L5T 2J3

**VIA FIRST CLASS MAIL:**
Clayton Sales & Service
910 Rowntree Dairy Rd
Unit 32
Vaughan, ON L4L 5W6

**VIA FIRST CLASS MAIL:**
Canadian Mill Nettclean Supply Inc
120 McLevin Avenue
Unit 2
Scarborough, ON M1B 3E9

**VIA FIRST CLASS MAIL:**
GreenField Global Inc
6985 Financial Drive
Suite 501
Mississauga, ON L5N 0A1

**VIA FIRST CLASS MAIL:**
Cascade Mechanical Service Ltd.
86 Guided Court
Unit C
Etobicoke, ON M9V 5H1

**VIA FIRST CLASS MAIL:**
CCL Label
35 McLachlan Drive
Etobicoke, ON M9W 1E4

**VIA FIRST CLASS MAIL:**
Consolidated Bottle Company
77 Union Street
Toronto, ON M6N 3N2

**VIA FIRST CLASS MAIL:**
Ingersoll Paper Box Company Ltd.
327 King Street West
Ingersoll, ON N5C 2K9

**VIA FIRST CLASS MAIL:**
Croda Canada Ltd.
1700 Langstaff Road
Suite 1000
Vaughan, ON L4K 3S3

**VIA FIRST CLASS MAIL:**
Jones Healthcare Group
3000 Page Street
London, ON N5V 5H3

**VIA FIRST CLASS MAIL:**
Marsh Instrumentation Ltd
1-1016C Sutton Drive
Burlington, ON L7L 6B8

**VIA FIRST CLASS MAIL:**
Highland Equipment Ltd.
136 The East Mall
Toronto, ON M8Z 5V5

**VIA FIRST CLASS MAIL:**
Hughes Containers  Group Ltd.
249 Courtland Avenue
Concord, ON L4K 4T2

**VIA FIRST CLASS MAIL:**
Markem-Imaje Inc.
2233 Argentia Rd East Tower
Mississauga, ON L5N 2X7

**VIA FIRST CLASS MAIL:**
Stainless Process Equipment Inc
1317 Cardiff Blvd.
Mississauga, ON L5S 1R1

**VIA FIRST CLASS MAIL:**
Romaco - NJ
8 Commerce Way
Suite 115
Hamilton, OH 08691

**VIA FIRST CLASS MAIL:**
Taypco Inc.
1215 Meyerside Drive
Units 8 & 9
Mississauga, ON L5T 1H3

**VIA FIRST CLASS MAIL:**
Nordson Canada Ltd.
1211 Dennison Street
Markham, ON L3R 4B3

**VIA FIRST CLASS MAIL:**
Tri Canada
7033 Telford Way
Unit 20
Mississauga, ON L5S 1V4

**VIA FIRST CLASS MAIL:**
Securitas Technology Canada Corpora
6275 Millcreek Drive
Mississauga, ON L5N 7K6

**VIA FIRST CLASS MAIL:**
Global Life Sciences Solutions Cana
250 Howe Street
Suite 1400-c
Vancouver, BC V6C 3S7

**VIA FIRST CLASS MAIL:**
Orkin Canada Corporation
5840 Falbourne St
Mississauga, ON L5R 4B5

**VIA FIRST CLASS MAIL:**
Linde Canada Inc.
165 Biscayne Cres.
Brampton, ON L6W 4R3

**VIA FIRST CLASS MAIL:**
VWR International
2360 Argentia Road
Mississauga, ON L5N 3P1

**VIA FIRST CLASS MAIL:**
Wainbee Limited
5789 Coopers Ave.
Mississauga, ON L4Z 3S6

**VIA FIRST CLASS MAIL:**
Weigh Tronix
107 Woodbine Downs Blvd
# 14 & 15
Etobicoke, ON M9W 6Y1

**VIA FIRST CLASS MAIL:**
All Star Taxi Services Inc.
5159 Tomken Road
Mississauga, ON L4W 1P1

**VIA FIRST CLASS MAIL:**
BELL CANADA
Stn Don Mills
NORTH YORK, ON M3C 2X7

**VIA FIRST CLASS MAIL:**
ENBRIDGE CONSUMERS GAS
PO BOX 644
SCARBOROUGH, ON M1K 5H1

**VIA FIRST CLASS MAIL:**
PUROLATOR COURIER SERVICES
ETOBICOKE POSTAL STATION
ETOBICOKE, ON M9C 5K2

**VIA FIRST CLASS MAIL:**
WILLSON INTERNATIONAL LIMITED
2345 Argentia Rd.
Suite 201
Mississauga, ON L5N 8K4

**VIA FIRST CLASS MAIL:**
Evoqua Water Technologies Ltd
2045 Drew Road
Mississauga, ON L5S 1S4

**VIA FIRST CLASS MAIL:**
MilliporeSigma in Canada
2149 Winston Park Drive
Oakville, ON L6H 6J8

**VIA FIRST CLASS MAIL:**
IMCD Canada Limited
99 SUMMERLEA ROAD
BRAMPTON, ON L6T 4V2

**VIA FIRST CLASS MAIL:**
Combat Industrial Batteries
6355 Kestrel Road
Mississauga, ON L5T 1Z5

**VIA FIRST CLASS MAIL:**
TIME TRAK SYSTEMS INC.
933 PINE GROVE AVENUE
PORT HURON, MI 48060-3731

**VIA FIRST CLASS MAIL:**
ThyssenKrupp Elevator
410 Passmore Avenue
Unit 1
Toronto, ON M1V 5C3

**VIA FIRST CLASS MAIL:**
ABB Automation
3450 Harvester Road
Burlington, ON L7N 3W5

**VIA FIRST CLASS MAIL:**
Ecolab
5105 Tomken Rd
Mississauga, ON L4W 2X5

**VIA FIRST CLASS MAIL:**
Pie Litho Consultants
2 Woodland Court
Collingwood, ON L9Y 5B3

**VIA FIRST CLASS MAIL:**
Shred-It
1218 South Service Road W
Oakville, ON L6L 5T7

**VIA FIRST CLASS MAIL:**
Element
2395 Speakman Drive
Mississauga, ON L5K 1B3

**VIA FIRST CLASS MAIL:**
Lawrie Insurance Group
105 Main Street E.
Suite 1400
Hamilton, ON L8N 1G6

**VIA FIRST CLASS MAIL:**
GFL Environmental Services Inc.
100 New Park Place
Vaughan, ON L4K 0H9

**VIA FIRST CLASS MAIL:**
Aptar Congers
250 North Route 303
Congers, NY 10920

**VIA FIRST CLASS MAIL:**
Gattefosse Canada Inc.
190 Attwell Drive
Suite 600
Toronto, ON M9W 6H8

**VIA FIRST CLASS MAIL:**
WORK AUTHORITY
415 Thompson Drive
Cambridge, ON N1T 2K7

**VIA FIRST CLASS MAIL:**
Canada Life Assurance Company
330 University Avenue
Toronto, ON M5G 1R8

**VIA FIRST CLASS MAIL:**
Barentz Canada Inc.
627 Lyons Lane
Suite 300
Oakville, ON L6J 5Z7

**VIA FIRST CLASS MAIL:**
CSC
251 Little Falls Drive
Wilmington, NC 19808-1674

**VIA FIRST CLASS MAIL:**
McMaster-Carr Supply Company
600 N County Line Road
Elmhurst, IL 60126

**VIA FIRST CLASS MAIL:**
Altium Packaging Canada
21 Boul. Begin
Sainte-Claire, QC G0R 2V0

**VIA FIRST CLASS MAIL:**
ITM Instruments Inc.
395 Cochrane Dr
Markham, ON L3R 9R5

**VIA FIRST CLASS MAIL:**
Kurtz Trucking Ltd
6960 Speedvale Avenue
Breslau, ON N0B 1M0

**VIA FIRST CLASS MAIL:**
Rembrandt Awards
11 Granton Drive
Unit 302
Richmond Hill, ON L4B 1L5

**VIA FIRST CLASS MAIL:**
Zynpak Packaging
245 Drumlin Circle
Concord, ON L4K 3E4

**VIA FIRST CLASS MAIL:**
Pegram Technologies Inc.
47 Glendonwynne Rd.
Toronto, ON M6P 3E5

**VIA FIRST CLASS MAIL:**
PerkinElmer Scientific Canada ULC
501 Rowntree Dairy Road
Unit 6
Woodbridge, ON L4L 8H1

**VIA FIRST CLASS MAIL:**
Pulse Scientific Inc.
5100 South Service Rd
Unit 18
Burlington, ON L7L 6A5

**VIA FIRST CLASS MAIL:**
Agilent Technologies Canada
6705 Millcreek Drive
Unit 5
Mississauga, ON L5N 5M4

**VIA FIRST CLASS MAIL:**
De Lage Landen
3450 Superior Court
Unit 1
Oakville, ON L6L 0C4

**VIA FIRST CLASS MAIL:**
Waters Ltd.
232 Britannia Road East
Mississauga, ON L4Z 1S6

**VIA FIRST CLASS MAIL:**
Can Am Instruments
2851 Brighton Road
Oakville, ON L6H 6C9

**VIA FIRST CLASS MAIL:**
Canadian Life Science Inc.
270 Jameson Drive
Peterborough, ON K9J 6X6

**VIA FIRST CLASS MAIL:**
Graphic Controls Canada Company
23 Mill Street
Suite 201
Gananoque, QC K7G 2L5

**VIA FIRST CLASS MAIL:**
Fisher Scientific
112 Colonnade Road
Ottawa, ON K2E 7L6

**VIA FIRST CLASS MAIL:**
The United States Pharmacopeial
12601 TwinBrook Parkway
Rockville, MD 20852

**VIA FIRST CLASS MAIL:**
Univar Canada
64 Arrow Road
Weston, QC M9M 2L9

**VIA FIRST CLASS MAIL:**
Biomerieux Canada, Inc.
7815 Henri-Bourassa West
St. Laurent, QC H4S 1P7

**VIA FIRST CLASS MAIL:**
Cedarome Canada Inc.
21  rue Paul-Gauguin
Candiac, QC J5R 3X8

**VIA FIRST CLASS MAIL:**
ASTM International
100 Barr Harbor Dr.
West Conshohocken, PA 19248

**VIA FIRST CLASS MAIL:**
Debro Inc
11 Automatic Road
Brampton, ON L6S 4K6

**VIA FIRST CLASS MAIL:**
Westburne Ontario
1180 Courtneypark Drive East
Mississauga, ON L5T 1P2

**VIA FIRST CLASS MAIL:**
Factors Unlimited
188 Wilkinson Road
Unit 13
Brampton, ON L6T 4W9

**VIA FIRST CLASS MAIL:**
Multi Line Fasteners Supply Co. Ltd
1100 Courtney Park Drive
Unit 5
Mississauga, ON L5T 1L7

**VIA FIRST CLASS MAIL:**
Harco Enterprises Ltd
675 The Parkway
Peterborough, ON K9J 7K2

**VIA FIRST CLASS MAIL:**
Ronnies Generator Services Ltd.
6459 Netherhart Road
Mississauga, ON L5T 1C3

**VIA FIRST CLASS MAIL:**
Softchoice LP
173 Dufferin Street
Suite 300
Toronto, ON M6K 3H7

**VIA FIRST CLASS MAIL:**
CDW Canada Inc.
20 Carlson Court
Suite300
Etobicoke, ON M9W 7K6

**VIA FIRST CLASS MAIL:**
SPECTRUM CHEMICALS & LABORATORY
14422 So. San Pedro Street
Gardena, CA 90248

**VIA FIRST CLASS MAIL:**
MilliporeSigma Canada Ltd
290 Concord Road
Billerica, MA 01821

**VIA FIRST CLASS MAIL:**
ALCO HIGH TECH PLASTICS, INC.
P.O. Box 679
Corozal, PR 00783

**VIA FIRST CLASS MAIL:**
DuPont Nutrition USA, Inc.
1209 Orange Street
Wilmington, NC 19805

**VIA FIRST CLASS MAIL:**
CellMark USA, LLC
2 Corporate Drive
5th Floor
Shelton, CT 06484

**VIA FIRST CLASS MAIL:**
Novo Nordisk Pharmatech A/S
Kobenhavnsvej 216
DK - 4600 Koge

**VIA FIRST CLASS MAIL:**
Boody Menthol International Inc.
205 Robin Road
Suite 225
Paramus, NJ 07652

**VIA FIRST CLASS MAIL:**
Azelis Canada Inc.
1570 Ampere
Suite 106
Boucherville, QC J4B 7L4

**VIA FIRST CLASS MAIL:**
ProTech
Regan Road
Unit 37
Brampton, ON L7A 1C1

**VIA FIRST CLASS MAIL:**
Comar Inc.
One Comar Place
Buena, NJ 08310

**VIA FIRST CLASS MAIL:**
Brenntag Canada Inc.
43 Jutland Road
Etobicoke, ON M8Z 2G6

**VIA FIRST CLASS MAIL:**
Oxoid Company
1926 Merivale Road
Suite 100
Nepean, ON K2G 1E8

**VIA FIRST CLASS MAIL:**
Dangerous Goods Control Logistics I
975 Midway Blvd
Unit 11
Mississauga, ON L5T 2C6

**VIA FIRST CLASS MAIL:**
K.A.B.S. Laboratories Inc.
4500 De Tonnancour
St-Hubert, QC J3Y 9G2

**VIA FIRST CLASS MAIL:**
ABC Tool & Die Ltd.
225 Toman Drive
Unit #1
Waterloo, ON N2K 4H1

**VIA FIRST CLASS MAIL:**
Sensitech Canada Inc.
1 Valleywood Drive
Unit 6
Markham, ON L3R 5L9

**VIA FIRST CLASS MAIL:**
Randstad
3333 boul
Cote Vertu
Bureau 500
Saint-Laurent, QC H4R 2N1

**VIA FIRST CLASS MAIL:**
Cascades Containerboard Packaging
655 Creditstone Road
Vaughan, ON L4K 5P9

**VIA FIRST CLASS MAIL:**
Research Products International Corp
410 N. Business Center Drive
Mount Prospect, IL 60056

**VIA FIRST CLASS MAIL:**
Alpha-1 Laboratory Solutions Inc.
44 Steinway Blvd.
Unit 4
Etobicoke, ON M9W 6Y7

**VIA FIRST CLASS MAIL:**
Ambius Canada
99 Locke Street
Unit 1
Concord, ON L4K 0J2

**VIA FIRST CLASS MAIL:**
Johnston Industrial Plastics Ltd
20 Fleeceline Road
Toronto, ON M8V 2K3

**VIA FIRST CLASS MAIL:**
Quadra Chemicals Ltd
1100 Blair Road
Burlington, ON L7M 1K9

**VIA FIRST CLASS MAIL:**
ITM Instruments Inc.
20800 Boul. Industriel
Ste-Anne-De-Bellvue, QC H9X 0A1

**VIA FIRST CLASS MAIL:**
ERE
8605 Champ D'Eau
Montreal, QC H1P 3B8

**VIA FIRST CLASS MAIL:**
Multi Packaging Solutions, Inc.
5800 West Grand River Avenue
Lansing, MI 48906

**VIA FIRST CLASS MAIL:**
Silgan Dispensing Systems Cda Ltd.
Rockwood Mall
Mississauga, ON L4W 5C9

**VIA FIRST CLASS MAIL:**
JUST CHECKING RESOURCES INC.
500 Green Road
Suite 511
Stoney Creek, ON L8E 3M6

**VIA FIRST CLASS MAIL:**
OPTEL VISION
2680 Blvd. du Parc Technologique
Quebec, QC G1P 4S6

**VIA FIRST CLASS MAIL:**
GREENVILLE LANSCAPING INC.
31 Delta Park Blvd.
Brampton, ON L6T 5E7

**VIA FIRST CLASS MAIL:**
NETWORK JANITORIAL SERVICES INC.
244 Brockport Drive
Unit#13
Etobicoke, ON M9W 6X9

**VIA FIRST CLASS MAIL:**
Dr. Reddy's Laboratories
Steanard Lane
Mirfield,  WF14 8HZ

**VIA FIRST CLASS MAIL:**
Naylor Building Partnerships Inc.
455 North Service Road East
Oakville, ON L6H 1A5

**VIA FIRST CLASS MAIL:**
PTL Particle Technology Labs
555 Rogers Street
Downers Grove, IL 60515

**VIA FIRST CLASS MAIL:**
Strahl and Pitsch LLC
230 Great East Neck Road
West Babylon, NY 11704

**VIA FIRST CLASS MAIL:**
Iron Mountain Canada
195 Summerlea Road
Brampton, ON L6T 4P6

**VIA FIRST CLASS MAIL:**
Berry Global Corp
101 Oakley Street
Evansville, IN 47710

**VIA FIRST CLASS MAIL:**
Valutech Inc.
3-70 Esna Park Drive
Markham, ON L3R 6E7

**VIA FIRST CLASS MAIL:**
Canadian Safety Equipment
2465 Cawthra Road Unit 114
Mississauga, ON L5A 3P2

**VIA FIRST CLASS MAIL:**
Canadian Linen & Uniform Service
75 Norfinch Drive
North York, ON M3N 1W8

**VIA FIRST CLASS MAIL:**
Olsa USA, LLC
PO Box 12067
Hauppauge, NY 12067

**VIA FIRST CLASS MAIL:**
Consolidated Plastics
4700 Prosper Drive
Stow, OH 44224

**VIA FIRST CLASS MAIL:**
Uline Canada Corporation
3333 James Snow Parkway North
Milton, ON L9T 8L1

**VIA FIRST CLASS MAIL:**
Nicram RD Service
16 Swennen Drive
Brampton, ON L6V 4E3

**VIA FIRST CLASS MAIL:**
SpecGx LLC
349 Marshall Avenue
Suite 302
Webster Groves, MO 63119

**VIA FIRST CLASS MAIL:**
Toronto Research Chemicals, Inc.
20 Martin Ross Avenue
North York, ON M3J 2K8

**VIA FIRST CLASS MAIL:**
Transcendia, Inc.
904 E. Allegan St.
Martin, MI 49070

**VIA FIRST CLASS MAIL:**
ATS Scientific Inc.
4030 Mainway
Burlington, ON L7M 4B9

**VIA FIRST CLASS MAIL:**
Triton Assets Limited
1409 Rometown Drive
Mississauga, ON L5E 2T5

**VIA FIRST CLASS MAIL:**
TCI America
9211 North Harborgate Street
Portland, OR 97203

**VIA FIRST CLASS MAIL:**
ProSys Fill, LLC
115 US Highway 202
Ringoes, NJ 08551

**VIA FIRST CLASS MAIL:**
Steris Canada
3750 Britannia Road East
Unit 2
Mississauga, ON L4Z 3E2

**VIA FIRST CLASS MAIL:**
Willson-Green International Limited
2345 Argentia Road
Mississauga, ON L5N 8K4

**VIA FIRST CLASS MAIL:**
Domino Printing Solutions Inc.
1-200 North Service Road
Suite 317
Oakville, ON L6M 2Y1

**VIA FIRST CLASS MAIL:**
Gerrie Electric
4104 South Service Rd
Burlington, ON L7L 4X5

**VIA FIRST CLASS MAIL:**
Neopharm Labs Inc.
865 Michele Bohec Blvd
Blainville, QC J7C 5J6

**VIA FIRST CLASS MAIL:**
Motion Canada
390 Bradwick Drive
Vaugan, ON L4K 2W4

**VIA FIRST CLASS MAIL:**
Burkert Fluid Control System
5002 South Service Road
Burlington, ON L7L 5Y7

**VIA FIRST CLASS MAIL:**
Keystone Universal Corporation
18400 Rialto
Melvindale, MI 48122

**VIA FIRST CLASS MAIL:**
VHG Labs, Inc.
276 Abby Road
Manchester, NH 03103

**VIA FIRST CLASS MAIL:**
Shelley Automation
41 Coldwater Road
Toronto, ON M3B 1Y8

**VIA FIRST CLASS MAIL:**
Guardian Fire Systems Inc.
2220 Argentia Road
Suite 2
Mississauga, ON L5N 2K7

**VIA FIRST CLASS MAIL:**
Keyence Canada Inc.
6775 Financial Drive   Unit 202
Mississauga, ON L5N 0A4

**VIA FIRST CLASS MAIL:**
Scan American Corporation
9505 N Congress Avenue
Kansas City, MO 64153-1811

**VIA FIRST CLASS MAIL:**
Capri Electric Ltd
603 Millway Avenue #14
Concord, ON L4K 3V1

**VIA FIRST CLASS MAIL:**
Tigerpak Industrial Supplies
16-1295 Eglinton Avenue East
Mississauga, ON L4W 3E6

**VIA FIRST CLASS MAIL:**
Docucomm Business Systems
125 Traders Blvd. East
Unit 7
Mississauga, ON L4Z 2H3

**VIA FIRST CLASS MAIL:**
DHL Global Forwarding (Canada) Inc.
6200 Edwards Blvd. Suite 100
Mississauga, ON L5T 2V7

**VIA FIRST CLASS MAIL:**
Montebello Packaging Ltd.
1036 Aberdeen St.
Hawkesbury, ON K6A 1K5

**VIA FIRST CLASS MAIL:**
Biochem Environmental Solutions Inc.
91 Milvan Drive
North York, ON M9L 1Z7

**VIA FIRST CLASS MAIL:**
NEMERA LE TREPORT
17 Route d'Eu
Le Tréport,  07647

**VIA FIRST CLASS MAIL:**
Purepass Services Inc.
10 Pinelands Avenue
Unit 2
Stoney Creek, ON L8E 3A5

**VIA FIRST CLASS MAIL:**
Handverk Design
2694 Bloor St.  W.
Unit E203
Toronto, ON M8X 1A5

**VIA FIRST CLASS MAIL:**
Pester USA, Inc.
80 Commerce Drive
Allendale, NJ 07401

**VIA FIRST CLASS MAIL:**
Greif Packaging LLC
2122 Colvin Blvd
Tonawanda, NY 14150

**VIA FIRST CLASS MAIL:**
Ernst & Young LLP
P.O. Box 57104
Postal Station A
Toronto, ON M5W 5M5

**VIA FIRST CLASS MAIL:**
RPR Environmental Inc.
164 166 South Service Road
Stoney Creek, ON L8E 3H6

**VIA FIRST CLASS MAIL:**
Nipro PharmaPackaging Americas Corp
1200 North 10th Street
Millville, NJ 08332

**VIA FIRST CLASS MAIL:**
Biophore Pharma Inc
1 Deerpark Drive
Suite F-8
Monmouth Junction, NJ 08852

**VIA FIRST CLASS MAIL:**
TLC Pharmaceutical Standards Ltd
130 Pony Drive
Newmarket, ON L3Y 7B6

**VIA FIRST CLASS MAIL:**
Keystone Folding Box Co.
367 Verona Ave
Newark, NJ 07104

**VIA FIRST CLASS MAIL:**
Hodgson Russ. LLP
140 Pearl Street
Suite 100
Buffalo, NY 14202-4040

**VIA FIRST CLASS MAIL:**
Intelligo Networks Inc.
207 Queen's Quay West
Suite 820
Toronto, ON M5J 1A7

**VIA FIRST CLASS MAIL:**
Intertek USA, Inc.
200 Westlake Park Blvd
Suite 400
Houston, TX 77079

**VIA FIRST CLASS MAIL:**
Certara USA, Inc.
2951 Centerville Road
Suite 100
Wilmington, DE 19808

**VIA FIRST CLASS MAIL:**
The Wellness Guru
509 Beecroft Road
Suite 503
North York, ON M2N 0A3

**VIA FIRST CLASS MAIL:**
Hoya Vision Care
21-3330 Ridgeway Drive
Mississauga, ON L5L 5Z9

**VIA FIRST CLASS MAIL:**
Medair Time Critical Express
5700 Timberlea Blvd
Unit 3
Mississauga, ON L4W 5B9

**VIA FIRST CLASS MAIL:**
Meter Group, Inc. USA
2365 NE Hopkins Court
Pullman, WA 99163

**VIA FIRST CLASS MAIL:**
Grand & Toy Limited
200 Aviva Park Drive
Vaughan, ON L4L 9C7

**VIA FIRST CLASS MAIL:**
Planet Paper Box Group Inc.
2841 Langstaff Road
Concord, ON L4K 4W7

**VIA FIRST CLASS MAIL:**
American Comb Corp
22 Kentucky Avenue
Paterson, NJ 07503

**VIA FIRST CLASS MAIL:**
IWK Packaging Systems, Inc.
2 Cranberry Road
Suite A1b
Parsippany, NJ 07054

**VIA FIRST CLASS MAIL:**
Freshworks Inc.
2950 S Delaware Street
Suite 201
San Mateo, CA 94403

**VIA FIRST CLASS MAIL:**
Crownhill Packaging Ltd
8905 Goreway Drive
Brampton, ON L6T 0B7

**VIA FIRST CLASS MAIL:**
Pro Door & Dock Systems
3425 Laird Road
Unit #5
Mississauga, ON L5L 5R8

**VIA FIRST CLASS MAIL:**
Eagle Graphics, Inc.
150 North Moyer Street
Annville, PA 17003

**VIA FIRST CLASS MAIL:**
Solujan Lawn Sprinklers
63 Manor Ridge Trail
Mount Albert, ON L0G 1M0

**VIA FIRST CLASS MAIL:**
c/o eCapital Freight Factoring, Inc.
174 West Street S.
2nd Floor
Orillia, ON L3V 6L4

**VIA FIRST CLASS MAIL:**
Chem Science Inc.
965 Rue Reverchon
St-Laurant, QC H4T 4L2

**VIA FIRST CLASS MAIL:**
Strategic HVAC
15 Black Diamond Crescent
Brampton, ON L6X 0V8

**VIA FIRST CLASS MAIL:**
Microsoft Corporation
1950 Meadowpine Blvd
Mississauga, ON L5N 8L9

**VIA FIRST CLASS MAIL:**
Stilmas Americas
6-3250 Harvestor Road
Burlington, ON L7N 3W9

**VIA FIRST CLASS MAIL:**
Kaneda Company Limited
1-14-12 Nihombashihoncho
Chuo-ku
Tokyo-to, Japan 1038413

**VIA FIRST CLASS MAIL:**
Bell Canada
P.O. Box 3650
Station Don Mills
Toronto, ON M3C 3X9

**VIA FIRST CLASS MAIL:**
Aspen Oss B.V.
Kloosterstraat 6
AB Oss,  05349

**VIA FIRST CLASS MAIL:**
Muldoon's
5680 Timberlea Blvd
Mississauga, ON L4W 4M6

**VIA FIRST CLASS MAIL:**
Schlafender Hase Inc.
245 1st Street
Suite 1800-103
Cambridge, MA 02142

**VIA FIRST CLASS MAIL:**
Jolly Snacks Vending Inc.
5511 Steeles Avenue East
Suite 200
Toronto, ON M9L 1S7

**VIA FIRST CLASS MAIL:**
Noah Controls Incorporated
15-83 Galaxy Blvd
Etobicoke, ON M9W 5X6

**VIA FIRST CLASS MAIL:**
FEDDEV ONTARIO
139 Northfield Drive West
Unit 101
Waterloo, ON N2L 5A6

**VIA FIRST CLASS MAIL:**
Avalanche Property Services
565 Speers Road
Oakville, ON L6K 2G4

**VIA FIRST CLASS MAIL:**
CCP Engineering Inc.
160 Luella Crescent
Brampton, ON L7A 3H8

**VIA FIRST CLASS MAIL:**
British Pharmacopoeia Commission
MHRA
151 Buckingham Palace Rd
London,  SW1W9SZ

**VIA FIRST CLASS MAIL:**
H2Osource Water Solutions Inc.
18 Coates Drive
Milton, ON L9T 5R3

**VIA FIRST CLASS MAIL:**
Mitsubishi Gas Chemical America, Inc.
655 Third Avenue
19th Floor
New York, NY 10017

**VIA FIRST CLASS MAIL:**
Pallet Renew Inc.
5819 Campus Road
Mississauga, ON L4V 1A1

**VIA FIRST CLASS MAIL:**
Lightning Lift Truck Limited
1090 Kamato Road
Unit 1 & 2
Mississauga, ON L4W 2P3

**VIA FIRST CLASS MAIL:**
Haggart Belting Canada Ltd
1111 North Service Road East
Oakville, ON L6H 1A6

**VIA FIRST CLASS MAIL:**
Radwell International Canada Automation
1100 South Service Road
Unit 101
Stoney Creek, ON L8E 0C5

**VIA FIRST CLASS MAIL:**
The Staffing Edge ULC
7685 Hurontario Street
Suite 600
Brampton, ON L6W 0B4

**VIA FIRST CLASS MAIL:**
Briggs of Burton PLC
Burton-On-Trent
Staffordshire,  DE142LH

**VIA FIRST CLASS MAIL:**
PPD Development, LP
2230 Pleasant View Road
Middleton, WI 53562

**VIA FIRST CLASS MAIL:**
Sharpmint, Inc.
274 Vista Ridge Drive
Lebanon, OH 45065

**VIA FIRST CLASS MAIL:**
HALESON
2531 Chomedey blvd.
Laval, QB H7T 2R2

**VIA FIRST CLASS MAIL:**
Bilt Technologies Inc.
120 Springhurst Avenue
Toronto, ON M6K 1C1

**VIA FIRST CLASS MAIL:**
TIG Stainless Systems
1317 Cardiff Blvd
Mississauga, ON L5S 1R1

**VIA FIRST CLASS MAIL:**
Trinity Industrial Supply Inc.
57 Eaton Street
Georgetown, ON L7G 5T1

**VIA FIRST CLASS MAIL:**
CITY ELECTRIC SUPPLY
10 PERDUE CRT  Unit 6
CALEDON, ON L7C 3M6

**VIA FIRST CLASS MAIL:**
AR Precision Metals Ltd.
2080 Steeles Ave. East Unit 16
Brampton, ON L6T 5A5

**VIA FIRST CLASS MAIL:**
ROY + LECLAIR PACKAGING INC.
550  Rte PRÉSIDENT KENNEDY
Pintendre, QC G6C 1M9

**VIA FIRST CLASS MAIL:**
Neopac US, Inc.
4940 Lamm Road
Wilson, NC 27893

**VIA FIRST CLASS MAIL:**
Briggs of Burton, Inc.
1163 Pittsford-Victor Rd. Suite 220
Pittsford, NY 14534

**VIA FIRST CLASS MAIL:**
Industrial Electronic Services
1351 Matheson Blvd E.
Unit 6
Mississauga, ON L4W 2A1

**VIA FIRST CLASS MAIL:**
Hut8 High Performance Computing Inc.
24 Duncan Street
Suite 500
Toronto, ON M5V 2B8

**VIA FIRST CLASS MAIL:**
Qnovate Solutions Inc.
95 Edgeridge Park NW
Calgary, AB T3A 6B1

**VIA FIRST CLASS MAIL:**
AZCO CORPORATION
26 JUST ROAD
FAIRFIELD, NJ 07004

**VIA FIRST CLASS MAIL:**
Gorman & Smith Beverage Equipment
1908 - 716 The West Mall
Toronto, ON M9C 4X6

**VIA FIRST CLASS MAIL:**
Prospect Strategies Ltd
106 Hargrove Lane
White Lakes, NS B3T 0H8

**VIA FIRST CLASS MAIL:**
IRP Industries Inc.
4950 Yonge St  Suite 904
North York, ON M2N 6K1

**VIA FIRST CLASS MAIL:**
EPL America, LLC
187 Cane Creek Blvd
Danville, VA 24540

**VIA FIRST CLASS MAIL:**
Expressway Courier Service
11011 Guelph Line
Campbellville, ON L0P 1B0

**VIA FIRST CLASS MAIL:**
STS Capital Partners Inc.
Cedar Court
Ground Floor
Wildey
St. Michael, Bridgetown BB14006

**VIA FIRST CLASS MAIL:**
RM ELECTRIC MOTORS LTD.
299 GARYRAY DR.
NORTH YORK, ON M9L 1P2

**VIA FIRST CLASS MAIL:**
Cheme Engineering Inc.
35 Crawford Cres. Suite 1
Campbellville, ON L0P 1B0

**VIA FIRST CLASS MAIL:**
SAMFIRU TUMARKIN LLP
350 Bay Street
10th Floor
Toronto, ON ON

**VIA FIRST CLASS MAIL:**
PF Consumer Healthcare Canada ULC
1025 Marcel-Laurin
Saint-Laurent, QC H4R 1J6

**VIA FIRST CLASS MAIL:**
Trinova Wellness Centre Inc.
18 Regan Rd. Unti 18
Brampton, ON L7A 1C2

**VIA FIRST CLASS MAIL:**
AED4Life/BERRN Consulting Ltd.
67 Winegarden Trail
DUNDAS, ON L9H 7M3

**VIA FIRST CLASS MAIL:**
Eaton Industries (Canada) Company
STN-A C/O T11043C
Toronto, ON M5W 2G5

**VIA FIRST CLASS MAIL:**
Alectra Utilities Corporation
2185 Derry Road Wes
Mississauga, ON L5N 7A6

**VIA FIRST CLASS MAIL:**
REGION OF PEEL
10 Peel Centre Dr
Brampton, ON L6T 4B9

**VIA FIRST CLASS MAIL:**
ROGERS
333 Bloor Street East
Toronto, ON M4W 1G9

**VIA FIRST CLASS MAIL:**
Technical Standards & Safety Auth.
345 Carlingview Drive
Toronto, ON M9W 6N9

**VIA FIRST CLASS MAIL:**
Patti's Good Food
2500 Meadowpine Blvd Unit 1&2
Mississauga, ON L5N 6C4

**VIA FIRST CLASS MAIL:**
Sympatec Inc.
1600 Reed Road
Suite C
Pennington, NJ 08534

**VIA FIRST CLASS MAIL:**
The RS Joseph Group Inc.
201 Basaltic Road
Concord, ON L4K 1G4

**VIA FIRST CLASS MAIL:**
ESBE Scientific
80 McPherson Street
Markham, ON L3R 3V6

**VIA FIRST CLASS MAIL:**
Federal Express
Toronto Stn A
Toronto, ON M5W 5B4

**VIA FIRST CLASS MAIL:**
Deerfield Private Design Fund IV, LP
780 3rd Ave
37th Floor
New York NY, 10017

**VIA FIRST CLASS MAIL:**
Export Development Canada
150 Slater St.
Ottawa, ON K1A 1K3

**VIA FIRST CLASS MAIL:**
Royal Bank of Canada
RBC Plaza
200 Bay Street Toronto
, ON M5J 2T6

**VIA FIRST CLASS MAIL:**
SGS CANADA INC.
6490 Vipond Drive
Mississauga ON L5T 1W8 CA

**VIA FIRST CLASS MAIL:**
APEX GRAPHICS
320 Ambassador Drive
Mississauga ON L5T 2J3 CA

**VIA FIRST CLASS MAIL:**
CLAYTON SALES & SERVICE
910 Rowntree Dairy Rd
Unit 32
Vaughan, ON L4L 5W6

**VIA FIRST CLASS MAIL:**
GREENFIELD GLOBAL INC.
6985 Financial Drive
Suite 501
Mississauga, ON L5N 0A1

**VIA FIRST CLASS MAIL:**
Consolidated Bottle Company
77 Union Street
Toronto, ON M6N 3N2

**VIA FIRST CLASS MAIL:**
Ingersoll Paper Box Company Ltd.
327 King Street
West Ingersoll, ON N5C 2K9

**VIA FIRST CLASS MAIL:**
JONES HEALTHCARE GROUP
3000 Page Street
London, ON N5V 5H3

**VIA FIRST CLASS MAIL:**
TAYPCO INC.
1215 Meyerside Drive
Units 8 & 9
Mississauga, ON L5T 1H3

**VIA FIRST CLASS MAIL:**
LINDE CANADA INC.
165 Biscayne Cres.
Brampton, ON L6W 4R3

**VIA FIRST CLASS MAIL:**
VWR INTERNATIONAL
2360 Argentia Road
Mississauga, ON L5N 3P1

**VIA FIRST CLASS MAIL:**
Combat Batteries and Chargers
7832 Tranmere Dr
Mississauga,  ON

**VIA FIRST CLASS MAIL:**
FEDERAL ECONOMIC DEVELOPMENT AGENCY
101-139 Northfield Drive West
Waterloo, ON N2L 5A6

**VIA FIRST CLASS MAIL:**
McMaster-Carr Supply Company
600 N County Line Road
Elmhurst, IL 60126

**VIA FIRST CLASS MAIL:**
Agilent Technologies Canada
6705 Millcreek Drive
Unit 5
Mississauga, ON L5N 5M4

**VIA FIRST CLASS MAIL:**
WATERS LTD.
232 Britannia Road East
Mississauga, ON L4Z 1S6

**VIA FIRST CLASS MAIL:**
FISHER SCIENTIFIC
112 Colonnade Road
Ottawa, ON K2E 7L6

**VIA FIRST CLASS MAIL:**
The United States Pharmacopeial
12601 TwinBrook Parkway
Rockville, MD 20852

**VIA FIRST CLASS MAIL:**
UNIVAR CANADA
64 Arrow Road
Weston, QC M9M 2L9

**VIA FIRST CLASS MAIL:**
CDW CANADA INC
20 Carlson Court
Suite300
Etobicoke, ON M9W 7K6

**VIA FIRST CLASS MAIL:**
OXOID COMPANY
1926 Merivale Road
Suite 100
Nepean, ON K2G 1E8

**VIA FIRST CLASS MAIL:**
Dangerous Goods Control Logistics I
975 Midway Blvd
Unit 11
Mississauga, ON L5T 2C6

**VIA FIRST CLASS MAIL:**
Cascades Containerboard Packaging
655 Creditstone Road
Vaughan, ON L4K 5P9

**VIA FIRST CLASS MAIL:**
Multi Packaging Solutions, Inc.
5800 West Grand River Avenue
Lansing, MI 48906

**VIA FIRST CLASS MAIL:**
Naylor Building Partnerships Inc.
455 North Service Road East
Oakville, ON L6H 1A5

**VIA FIRST CLASS MAIL:**
IRON MOUNTAIN CANADA
195 Summerlea Road
Brampton, ON L6T 4P6

**VIA FIRST CLASS MAIL:**
BERRY GLOBAL CORP
101 Oakley Street
Evansville, IN 47710

**VIA FIRST CLASS MAIL:**
Canadian Linen & Uniform Service
75 Norfinch Drive
North York, ON M3N 1W8

**VIA FIRST CLASS MAIL:**
ULINE CANADA CORPORATION
3333 James Snow Parkway North
Milton, ON L9T 8L1

**VIA FIRST CLASS MAIL:**
Toronto Research Chemicals, Inc.
20 Martin Ross Avenue
North York, ON M3J 2K8

**VIA FIRST CLASS MAIL:**
TCI AMERICA
9211 North Harborgate Street
Portland, OR 97203

**VIA FIRST CLASS MAIL:**
GUARDIAN FIRE SYSTEMS INC.
2220 Argentia Road
Suite 2
Mississauga, ON L5N 2K7

**VIA FIRST CLASS MAIL:**
DOCUCOMM BUSINESS SYSTEMS
125 Traders Blvd. East
Unit 7
Mississauga, ON L4Z 2H3

**VIA FIRST CLASS MAIL:**
RPR ENVIRONMENTAL INC.
164 166 South Service Road
Stoney Creek, ON L8E 3H6

**VIA FIRST CLASS MAIL:**
GRAND & TOY LIMITED
200 Aviva Park Drive
Vaughan, ON L4L 9C7

**VIA FIRST CLASS MAIL:**
REMBRANDT AWARDS
11 Granton Drive
Unit 302
Richmond Hill, ON L4B 1L5

**VIA FIRST CLASS MAIL:**
THE STAFFING EDGE ULC
7685 Hurontario Street
Suite 600
Brampton, ON L6W 0B4

**VIA FIRST CLASS MAIL:**
PULSE SCIENTIFIC INC.
5100 South Service Rd
Unit 18
Burlington, ON L7L 6A5

**VIA FIRST CLASS MAIL:**
ROMACO - NJ
8 Commerce Way
Suite 115
Hamilton NJ 08609

**VIA FIRST CLASS MAIL:**
ORKIN CANADA CORPORATION
5840 Falbourne St
Mississauga, ON L5R 4B5

**VIA FIRST CLASS MAIL:**
DR. REDDY'S LABORATORIES
Steanard Lane
Mirfield, WF14 8HZ GB

**VIA FIRST CLASS MAIL:**
GREENVILLE LANSCAPING INC.
31 Delta Park Blvd.
Brampton, ON L6T 5E7

**VIA FIRST CLASS MAIL:**
MONTEBELLO PACKAGING LTD.
1036 Aberdeen St.
Hawkesbury, ON K6A 1K5

**VIA FIRST CLASS MAIL:**
STRAHL AND PITSCH LLC
230 Great East Neck Road
West Babylon, NY 11704

**VIA FIRST CLASS MAIL:**
Alpha-1 Laboratory Solutions Inc.
44 Steinway Blvd.
Unit 4
Etobicoke, ON M9W 6Y7

**VIA FIRST CLASS MAIL:**
PTL Particle Technology Labs Ltd
555 Rogers St #4
Downers Grove, IL 60515

**VIA FIRST CLASS MAIL:**
INTELLIGO NETWORKS INC.
207 Queen's Quay West
Suite 820
Toronto, ON M5J 1A7

**VIA FIRST CLASS MAIL:**
Planet Paper Box Group Inc.
2841 Langstaff Road
Concord, ON L4K 4W7

**VIA FIRST CLASS MAIL:**
MILLIPORESIGMA IN CANADA
2149 Winston Park Drive
Oakville, ON L6H 6J8

**VIA FIRST CLASS MAIL:**
TRITON ASSETS LIMITED
1409 Rometown Drive
Mississauga, ON L5E 2T5

**VIA FIRST CLASS MAIL:**
BIOPHORE PHARMA INC.
1 Deerpark Drive
Suite F-8
Monmouth Junction, NJ 08852

**VIA FIRST CLASS MAIL:**
BARENTZ CANADA INC.
627 Lyons Lane
Suite 300
Oakville, ON L6J 5Z7

**VIA FIRST CLASS MAIL:**
Evoqua Water Technologies Ltd
2045 Drew Road
Mississauga, ON L5S 1S4

**VIA FIRST CLASS MAIL:**
PROSYS FILL, LLC
115 US Highway 202
Ringoes, NJ 08551

**VIA FIRST CLASS MAIL:**
PerkinElmer Scientific Canada ULC
501 Rowntree Dairy Road
Unit 6
Woodbridge, ON L4L 8H1

**VIA FIRST CLASS MAIL:**
Graphic Controls Canada Company
23 Mill Street
Suite 201
Gananoque, QC K7G 2L5

**VIA FIRST CLASS MAIL:**
IMCD CANADA LIMITED
99 SUMMERLEA ROAD
BRAMPTON, ON L6T 4V2

**VIA FIRST CLASS MAIL:**
SPECTRUM CHEMICALS & LABORATORY
14422 So. San Pedro Street
Gardena, CA 90248

**VIA FIRST CLASS MAIL:**
TRANSCENDIA, INC.
904 E. Allegan St.
Martin, MI 49070

**VIA FIRST CLASS MAIL:**
Research Products International Cor
410 N. Business Center Drive
Mount Prospect, IL 60056

**VIA FIRST CLASS MAIL:**
Lightning Lift Truck Limited
1090 Kamato Road
Unit 1 & 2
Mississauga, ON L4W 2P3

**VIA FIRST CLASS MAIL:**
WORK AUTHORITY
415 Thompson Drive
Cambridge, ON N1T 2K7

**VIA FIRST CLASS MAIL:**
APACHE PLASTICS LTD.
4081 Fairview St.
Burlington, ON L7L 2A4

**VIA FIRST CLASS MAIL:**
CRODA CANADA LTD.
1700 Langstaff Road
Suite 1000
Vaughan, ON L4K 3S3

**VIA FIRST CLASS MAIL:**
FRESHWORKS INC.
2950 S Delaware Street
Suite 201
San Mateo, CA 94403

**VIA FIRST CLASS MAIL:**
ELEMENT
2395 Speakman Drive
Mississauga, ON L5K 1B3

**VIA FIRST CLASS MAIL:**
CERTARA USA, INC.
2951 Centerville Road
Suite 100
Wilmington, DE 19808

**VIA FIRST CLASS MAIL:**
NETWORK JANITORIAL SERVICES INC.
244 Brockport Drive
Unit#13
Etobicoke, ON M9W 6X9

**VIA FIRST CLASS MAIL:**
PPD DEVELOPMENT, LP
2230 Pleasant View Road
Middleton, WI 53562

**VIA FIRST CLASS MAIL:**
CAPRI ELECTRIC LTD
603 Millway Avenue #14
Concord ON L4K 3V1 CA

**VIA FIRST CLASS MAIL:**
JOLLY SNACKS VENDING INC.
5511 Steeles Avenue East
Suite 200
Toronto ON M9L 1S7 CA

**VIA FIRST CLASS MAIL:**
Haggart Belting Canada Ltd
1111 North Service Rd E
Oakville, ON L6H 1A6

**VIA FIRST CLASS MAIL:**
GREIF PACKAGING LLC
2122 Colvin Blvd
Tonawanda NY 14150

**VIA FIRST CLASS MAIL:**
DEBRO INC.
11 Automatic Road
Brampton ON L6S 4K6 CA

**VIA FIRST CLASS MAIL:**
VHG LABS, INC.
276 Abby Road
Manchester NH 03103

**VIA FIRST CLASS MAIL:**
QUADRA CHEMICALS LTD
1100 Blair Road
Burlington ON L7M 1K9 CA

**VIA FIRST CLASS MAIL:**
Securitas
235 Yorkland Blvd
4th Floor
North York, ON M2J 4Y8

**VIA FIRST CLASS MAIL:**
SHRED-IT
1218 South Service Road W
Oakville ON L6L 5T7 CA

**VIA FIRST CLASS MAIL:**
ZYNPAK PACKAGING
245 Drumlin Circle
Concord ON L4K 3E4 CA

**VIA FIRST CLASS MAIL:**
ASTM INTERNATIONAL
100 Barr Harbor Dr.
West Conshohocken PA 19248

**VIA FIRST CLASS MAIL:**
ABC TOOL & DIE LTD.
225 Toman Drive
Unit #1 Waterloo ON N2K 4H1 CA

**VIA FIRST CLASS MAIL:**
STRATEGIC HVAC
15 Black Diamond Crescent
Brampton ON L6X 0V8 CA

**VIA FIRST CLASS MAIL:**
PALLET RENEW INC.
5819 Campus Road
Mississauga ON L4V 1A1 CA

**VIA FIRST CLASS MAIL:**
STERIS CANADA
3750 Britannia Road East
Unit 2
Mississauga ON L4Z 3E2 CA

**VIA FIRST CLASS MAIL:**
Domino Printing Solutions Inc.
1-200 North Service Road
Suite 317
Oakville ON L6M 2Y1 CA

**VIA FIRST CLASS MAIL:**
ITM INSTRUMENTS INC.
395 Cochrane Dr
Markham ON L3R 9R5 CA

**VIA FIRST CLASS MAIL:**
WESTBURNE ONTARIO
1180 Courtneypark Drive
East Mississauga ON L5T 1P2 CA

**VIA FIRST CLASS MAIL:**
Lawrie Insurance Group
105 Main Street E.
Suite 1400
Hamilton ON CA  L8N 1G6

**VIA FIRST CLASS MAIL:**
Trinity Industrial Supply Inc.
57 Eaton Street
Georgetown ON L7G 5T1 CA

**VIA FIRST CLASS MAIL:**
Biochem Environmental Solutions Inc.
91 Milvan Dr
North York, ON M9L 1Z7

**VIA FIRST CLASS MAIL:**
CEDAROME CANADA INC.
21
rue Paul-Gauguin Candiac QC J5R 3X8 CA

**VIA FIRST CLASS MAIL:**
STILMAS AMERICAS
6-3250 Harvestor Road
Burlington ON L7N 3W9 CA

**VIA FIRST CLASS MAIL:**
AR PRECISION METALS LTD.
2080 Steeles Ave. East
Unit 16
Brampton ON L6T 5A5 CA

**VIA FIRST CLASS MAIL:**
IWK Packaging Systems, Inc.
2 Cranberry Road
Suite A1b
Parsippany NJ 7054 US

**VIA FIRST CLASS MAIL:**
NICRAM RD SERVICE
16 Swennen Drive
Brampton ON L6V 4E3 CA

**VIA FIRST CLASS MAIL:**
PIE LITHO CONSULTANTS
2 Woodland Court
Collingwood ON L9Y 5B3 CA

**VIA FIRST CLASS MAIL:**
APTAR CONGERS
250 North Route 303
Congers NY 10920 US

**VIA FIRST CLASS MAIL:**
Silgan Dispensing Systems Cda Ltd.
Rockwood Mall
Mississauga ON L4W 5C9 CA

**VIA FIRST CLASS MAIL:**
JUST CHECKING RESOURCES INC.
500 Green Road
Suite 511
Stoney Creek ON L8E 3M6 CA

**VIA FIRST CLASS MAIL:**
ALTIUM PACKAGING CANADA
21 Boul. Begin
Sainte-Claire QC G0R 2V0 CA

**VIA FIRST CLASS MAIL:**
BRIGGS OF BURTON, INC.
1163 Pittsford-Victor Rd.
Suite 220
Pittsford NY 14534

**VIA FIRST CLASS MAIL:**
TIG STAINLESS SYSTEMS
1317 Cardiff Blvd
Mississauga ON L5S 1R1 CA

**VIA FIRST CLASS MAIL:**
NEOPAC US, INC.
4940 Lamm Road
Wilson NC 27893

**VIA FIRST CLASS MAIL:**
Mitsubishi Gas Chemical America, Inc.
655 Third Avenue
19th Floor
New York NY 10017 US

**VIA FIRST CLASS MAIL:**
Industrial Electronic Services
1351 Matheson Blvd E.
Unit 6
Mississauga ON L4W 2A1 CA

**VIA FIRST CLASS MAIL:**
CHEM SCIENCE INC
965 Rue Reverchon
St-Laurant QC H4T 4L2 CA

**VIA FIRST CLASS MAIL:**
HARCO ENTERPRISES LTD
675 The Parkway
Peterborough ON K9J 7K2 CA

**VIA FIRST CLASS MAIL:**
BRENNTAG CANADA INC.
43 Jutland Road
Etobicoke ON M8Z 2G6 CA

**VIA FIRST CLASS MAIL:**
NUCRO TECHNICS
2000 Ellesmere Road #16
Scarborough ON M1H 2W4 CA

**VIA FIRST CLASS MAIL:**
ENERSOURCE HYDRO MISSISSA
2185 Derry Rd W
Mississauga, ON L5N 7A6

**VIA FIRST CLASS MAIL:**
Willson-Green International Limited
2345 Argentia Road
Mississauga ON L5N 8K4 CA

**VIA FIRST CLASS MAIL:**
RANDSTAD
3333 boul
Cote Vertu
Bureau 500 Saint-Laurent QC H4R 2N1 CA

**VIA FIRST CLASS MAIL:**
Purolator Courier Service
2727 Meadowpine Blvd.
Mississauga, ON L5N 0E1

**VIA FIRST CLASS MAIL:**
DE LAGE LANDEN
3450 Superior Court
Unit 1
Oakville ON L6L 0C4 CA

**VIA FIRST CLASS MAIL:**
AMBIUS CANADA
99 Locke Street
Unit 1
Concord ON L4K 0J2 CA

**VIA FIRST CLASS MAIL:**
OPTEL VISION
2680 Blvd. du Parc Technologique
Quebec QC G1P 4S6 CA

**VIA FIRST CLASS MAIL:**
SCAN AMERICAN CORPORATION
9505 N Congress Avenue
Kansas City MO 64153-1811

**VIA FIRST CLASS MAIL:**
PROSPECT STRATEGIES LTD
106 Hargrove Lane
White Lakes NS B3T 0H8 CA

**VIA FIRST CLASS MAIL:**
DUPONT NUTRITION USA, INC.
1209 Orange Street
Wilmington DE 19805

**VIA FIRST CLASS MAIL:**
c/o eCapital Freight Factoring, Inc.
174 West Street S.
2nd Floor
Orillia ON L3V 6L4 CA

**VIA FIRST CLASS MAIL:**
HOYA VISION CARE
21-3330 Ridgeway Drive
Mississauga ON L5L 5Z9 CA

**VIA FIRST CLASS MAIL:**
Hut8 High Performance Computing Inc.
24 Duncan Street
Suite 500
Toronto ON M5V 2B8 CA

**VIA FIRST CLASS MAIL:**
IRP INDUSTRIES INC.
4950 Yonge St
Suite 904
North York ON M2N 6K1 CA

**VIA FIRST CLASS MAIL:**
HODGSON RUSS. LLP
140 Pearl Street
Suite 100
Buffalo NY 14202-4040 US

**VIA FIRST CLASS MAIL:**
Johnston Industrial Plastics Ltd
20 Fleeceline Road
Toronto ON M8V 2K3 CA

**VIA FIRST CLASS MAIL:**
SYMPATEC INC.
1600 Reed Road
Suite C
Pennington NJ 8534 US

**VIA FIRST CLASS MAIL:**
PEGRAM TECHNOLOGIES INC.
47 Glendonwynne Rd.
Toronto ON M6P 3E5 CA

**VIA FIRST CLASS MAIL:**
KURTZ TRUCKING LTD
6960 Speedvale Avenue
Breslau ON N0B 1M0 CA

**VIA FIRST CLASS MAIL:**
THE RS JOSEPH GROUP INC.
201 Basaltic Road
Concord ON L4K 1G4 CA

**VIA FIRST CLASS MAIL:**
GFL Environmental Services Inc.
100 New Park Place
Vaughan ON L4K 0H9 CA

**VIA FIRST CLASS MAIL:**
PRO DOOR & DOCK SYSTEMS
3425 Laird Road
Unit #5
Mississauga ON L5L 5R8 CA

**VIA FIRST CLASS MAIL:**
SOFTCHOICE LP
173 Dufferin Street
Suite 300
Toronto ON M6K 3H7 CA

**VIA FIRST CLASS MAIL:**
PUREPASS SERVICES INC.
10 Pinelands Avenue
Unit 2
Stoney Creek ON L8E 3A5 CA

**VIA FIRST CLASS MAIL:**
MARSH INSTRUMENTATION LTD
1-1016C Sutton Drive
Burlington ON L7L 6B8 CA

**VIA FIRST CLASS MAIL:**
CCP ENGINEERING INC.
160 Luella Crescent
Brampton ON L7A 3H8 CA

**VIA FIRST CLASS MAIL:**
BILT TECHNOLOGIES INC.
120 Springhurst Avenue
Toronto ON M6K 1C1 CA

**VIA FIRST CLASS MAIL:**
WEIGH TRONIX
107 Woodbine Downs Blvd
# 14 & 15
Etobicoke ON M9W 6Y1 CA

**VIA FIRST CLASS MAIL:**
Medair Time Critical Express
5700 Timberlea Blvd
Unit 3
Mississauga ON L4W 5B9 CA

**VIA FIRST CLASS MAIL:**
MULDOON'S
5680 Timberlea Blvd
Mississauga ON L4W 4M6 CA

**VIA FIRST CLASS MAIL:**
BIOMERIEUX CANADA, INC.
7815 Henri-Bourassa West
St. Laurent QC H4S 1P7 CA

**VIA FIRST CLASS MAIL:**
Expressway Courier Service
11011 Guelph Line
Campbellville ON L0P 1B0 CA

**VIA FIRST CLASS MAIL:**
STS CAPITAL PARTNERS INC.
Cedar Court
Ground Floor Wildey
St. Michael Bridgetown 14006 BB

**VIA FIRST CLASS MAIL:**
CONSOLIDATED PLASTICS
4700 Prosper Drive
Stow OH 44224

**VIA FIRST CLASS MAIL:**
NORDSON CANADA LTD.
1211 Dennison Street
Markham ON L3R 4B3 CA

**VIA FIRST CLASS MAIL:**
CCL LABEL
35 McLachlan Drive
Etobicoke ON M9W 1E4 CA

**VIA FIRST CLASS MAIL:**
COMAR INC
One Comar Place
Buena NJ 08310

**VIA FIRST CLASS MAIL:**
EAGLE GRAPHICS, INC.
150 North Moyer Street
Annville PA 17003

**VIA FIRST CLASS MAIL:**
Canada Life Assurance Company
330 University Avenue
Toronto ON M5G 1R8 CA

**VIA FIRST CLASS MAIL:**
KANEDA COMPANY LIMITED
1-14-12 Nihombashihoncho Chuo-ku
Tokyo-to 1038413 JP

**VIA FIRST CLASS MAIL:**
ERE
8605 Champ D'Eau
Montreal QC H1P 3B8 CA

**VIA FIRST CLASS MAIL:**
NEOPHARM LABS INC.
865 Michele Bohec Blvd
Blainville QC J7C 5J6 CA

**VIA FIRST CLASS MAIL:**
All Star Taxi Services Inc.
5159 Tomken Road
Mississauga ON L4W 1P1 CA

**VIA FIRST CLASS MAIL:**
FFD -EMD MILLIPORE CORPOR
2149 Winston Park Drive
Oakville ON L6H 6J8 CA

**VIA FIRST CLASS MAIL:**
PESTER USA, INC.
80 Commerce Drive
Allendale NJ 07401

**VIA FIRST CLASS MAIL:**
Gorman & Smith Beverage
716 The West Mall
Suite 1908
Toronto  Ontario M9C 4X6

**VIA FIRST CLASS MAIL:**
WILLSON INTERNATIONAL LIMITED
2345 Argentia Rd.
Suite 201
Mississauga ON L5N 8K4 CA

**VIA FIRST CLASS MAIL:**
ENBRIDGE CONSUMERS GAS
PO BOX 644
SCARBOROUGH ON M1K 5H1 CA

**VIA FIRST CLASS MAIL:**
BELL CANADA
Stn Don Mills
NORTH YORK ON M3C 2X7 CA

**VIA FIRST CLASS MAIL:**
BELL CANADA
Stn Don Mills
NORTH YORK ON M3C 2X7 CA

**VIA FIRST CLASS MAIL:**
Global Life Sciences Solutions Cana
250 Howe Street
Suite 1400-c
Vancouver BC V6C 3S7 CA

**VIA FIRST CLASS MAIL:**
TIME TRAK SYSTEMS INC.
933 PINE GROVE AVENUE
PORT HURON MI 48060-3731

**VIA FIRST CLASS MAIL:**
KEYSTONE FOLDING BOX CO.
367 Verona Ave
Newark NJ 07104

**VIA FIRST CLASS MAIL:**
Canadian Life Science Inc.
270 Jameson Drive
Peterborough ON K9J 6X6 CA

**VIA FIRST CLASS MAIL:**
HIGHLAND EQUIPMENT LTD.
136 The East Mall
Toronto ON M8Z 5V5 CA

**VIA FIRST CLASS MAIL:**
Keystone Universal Corporation
18400 Rialto
Melvindale MI 48122

**VIA FIRST CLASS MAIL:**
ALCO HIGH TECH PLASTICS, INC.
P.O. Box 679
Corozal PR 00783

**VIA FIRST CLASS MAIL:**
Novo Nordisk Pharmatech A/S
Kobenhavnsvej 216
DK - 4600 Koge 0  DK

**VIA FIRST CLASS MAIL:**
REGION OF PEEL
10 Peel Centre Dr
Brampton ON L6T 4B9 CA

**VIA FIRST CLASS MAIL:**
THYSSENKRUPP ELEVATOR
410 Passmore Avenue
Unit 1
Toronto ON M1V 5C3 CA

**VIA FIRST CLASS MAIL:**
Canadian Mill Nettclean Supply Inc.
120 McLevin Avenue
Unit 2
Scarborough ON M1B 3E9 CA

**VIA FIRST CLASS MAIL:**
H2Osource Water Solutions Inc.
18 Coates Drive
Milton ON L9T 5R3 CA

**VIA FIRST CLASS MAIL:**
GATTEFOSSE CANADA INC.
190 Attwell Drive
Suite 600
Toronto ON M9W 6H8 CA

**VIA FIRST CLASS MAIL:**
K.A.B.S. LABORATORIES INC.
4500 De Tonnancour
St-Hubert QC J3Y 9G2 CA

**VIA FIRST CLASS MAIL:**
Technical Standards & Safety Auth.
345 Carlingview Drive
Toronto ON M9W 6N9 CA

**VIA FIRST CLASS MAIL:**
BRIGGS OF BURTON PLC
Burton-On-Trent
Staffordshire 0 DE142LH GB

**VIA FIRST CLASS MAIL:**
ITM INSTRUMENTS INC.
20800 Boul. Industriel
Ste-Anne-De-Bellvue QC H9X 0A1 CA

**VIA FIRST CLASS MAIL:**
HANDVERK DESIGN
2694 Bloor St.  W.
Unit E203
Toronto ON M8X 1A5 CA

**VIA FIRST CLASS MAIL:**
RM ELECTRIC MOTORS LTD.
299 GARYRAY DR.
NORTH YORK ON M9L 1P2 CA

**VIA FIRST CLASS MAIL:**
Multi Line Fasteners Supply Co. Ltd
1100 Courtney Park Drive
Unit 5
Mississauga ON L5T 1L7 CA

**VIA FIRST CLASS MAIL:**
CAN AM INSTRUMENTS
2851 Brighton Road
Oakville ON L6H 6C9 CA

**VIA FIRST CLASS MAIL:**
CROWNHILL PACKAGING LTD
8905 Goreway Drive
Brampton ON L6T 0B7 CA

**VIA FIRST CLASS MAIL:**
MOTION CANADA
390 Bradwick Drive
Vaugan ON L4K 2W4 CA

**VIA FIRST CLASS MAIL:**
PROTECH
Regan Road
Unit 37
Brampton ON L7A 1C1 CA

**VIA FIRST CLASS MAIL:**
VALUTECH INC.
3-70 Esna Park Drive
Markham ON L3R 6E7 CA

**VIA FIRST CLASS MAIL:**
Stainless Process Equipment Inc
1317 Cardiff Blvd.
Mississauga ON L5S 1R1 CA

**VIA FIRST CLASS MAIL:**
CHEME ENGINEERING INC.
35 Crawford Cres.
Suite 1
Campbellville ON L0P 1B0 CA

**VIA FIRST CLASS MAIL:**
METER GROUP, INC. USA
2365 NE Hopkins Court
Pullman WA 99163

**VIA FIRST CLASS MAIL:**
SOLUJAN LAWN SPRINKLERS
63 Manor Ridge Trail
Mount Albert ON L0G 1M0 CA

**VIA FIRST CLASS MAIL:**
INTERTEK USA, INC.
200 Westlake Park Blvd
Suite 400
Houston TX 77079 US

**VIA FIRST CLASS MAIL:**
ABB AUTOMATION
3450 Harvester Road
Burlington ON L7N 3W5 CA

**VIA FIRST CLASS MAIL:**
CELLMARK USA, LLC
2 Corporate Drive
5th Floor
Shelton CT 6484 US

**VIA FIRST CLASS MAIL:**
PATTI'S GOOD FOOD
2500 Meadowpine Blvd
Unit 1&2
Mississauga ON L5N 6C4 CA

**VIA FIRST CLASS MAIL:**
DHL Global Forwarding (Canada) Inc.
6200 Edwards Blvd.
Suite 100
Mississauga ON L5T 2V7 CA

**VIA FIRST CLASS MAIL:**
Ronnies Generator Services Ltd.
6459 Netherhart Road
Mississauga ON L5T 1C3 CA

**VIA FIRST CLASS MAIL:**
Boody Menthol International Inc.
205 Robin Road
Suite 225
Paramus NJ 7652 US

**VIA FIRST CLASS MAIL:**
Burkert Fluid Control System
5002 South Service Road
Burlington ON L7L 5Y7 CA

**VIA FIRST CLASS MAIL:**
ATS SCIENTIFIC INC.
4030 Mainway
Burlington ON L7M 4B9 CA

**VIA FIRST CLASS MAIL:**
CITY ELECTRIC SUPPLY
10 PERDUE CRT
Unit 6
CALEDON ON L7C 3M6 CA

**VIA FIRST CLASS MAIL:**
QNOVATE SOLUTIONS INC.
95 Edgeridge Park NW
Calgary AB T3A 6B1 CA

**VIA FIRST CLASS MAIL:**
OLSA USA, LLC
PO Box 12067
Hauppauge NY 12067

**VIA FIRST CLASS MAIL:**
AED4Life/BERRN Consulting Ltd.
55 Head St
Dundas, ON L9H 3H8

**VIA FIRST CLASS MAIL:**
GERRIE ELECTRIC
4104 South Service Rd
Burlington ON L7L 4X5 CA

**VIA FIRST CLASS MAIL:**
Radwell International Canada Automa
1100 South Service Road
Unit 101
Stoney Creek ON L8E 0C5 CA

**VIA FIRST CLASS MAIL:**
Trinova Wellness Centre Inc.
18 Regan Rd.
Unit 18
Brampton ON L7A 1C2 CA

**VIA FIRST CLASS MAIL:**
SCHLAFENDER HASE INC.
245 1st Street
Suite 1800-103
Cambridge MA 2142 US

**VIA FIRST CLASS MAIL:**
Hughes Containers  Group Ltd.
249 Courtland Avenue
Concord ON L4K 4T2 CA

**VIA FIRST CLASS MAIL:**
AZELIS CANADA INC.
1570 Ampere
Suite 106
Boucherville QC J4B 7L4 CA

**VIA FIRST CLASS MAIL:**
AMERICAN COMB CORP
22 Kentucky Avenue
Paterson NJ 07503

**VIA FIRST CLASS MAIL:**
Cascade Mechanical Service Ltd.
86 Guided Court
Unit C
Etobicoke ON M9V 5H1 CA

**VIA FIRST CLASS MAIL:**
Eaton Industries (Canada) Company
STN-A C/O T11043C
Toronto ON M5W 2G5 CA

**VIA FIRST CLASS MAIL:**
PF Consumer Healthcare Canada ULC
1025 Marcel-Laurin
Saint-Laurent QC H4R 1J6 CA

**VIA FIRST CLASS MAIL:**
THE WELLNESS GURU
509 Beecroft Road
Suite 503
North York ON M2N 0A3 CA

**VIA FIRST CLASS MAIL:**
ROY + LECLAIR PACKAGING INC.
550  Rte PRÉSIDENT KENNEDY
Pintendre QC G6C 1M9 CA

**VIA FIRST CLASS MAIL:**
EPL AMERICA, LLC
187 Cane Creek Blvd
Danville VA 24540

**VIA FIRST CLASS MAIL:**
MARKEM-IMAJE INC.
2233 Argentia Rd East Tower
Suite Mississauga ON L5N 2X7 CA

**VIA FIRST CLASS MAIL:**
FEDERAL EXPRESS
Toronto Stn A
Toronto ON M5W 5B4 CA

**VIA FIRST CLASS MAIL:**
ECOLAB
5105 Tomken Rd
Mississauga ON L4W 2X5 CA

**VIA FIRST CLASS MAIL:**
FACTORS UNLIMITED
188 Wilkinson Road
Unit 13
Brampton ON L6T 4W9 CA

**VIA FIRST CLASS MAIL:**
SENSITECH CANADA INC.
1 Valleywood Drive
Unit 6
Markham ON L3R 5L9 CA

**VIA FIRST CLASS MAIL:**
SPECGX LLC
349 Marshall Avenue
Suite 302
Webster Groves MO 63119 US

**VIA FIRST CLASS MAIL:**
MICROSOFT CORPORATION
1950 Meadowpine Blvd
Mississauga ON L5N 8L9 CA

**VIA FIRST CLASS MAIL:**
FEDDEV ONTARIO
139 Northfield Drive West
Unit 101
Waterloo ON N2L 5A6 CA

**VIA FIRST CLASS MAIL:**
Avalanche Property Services
565 Speers Road
Oakville ON L6K 2G4 CA

**VIA FIRST CLASS MAIL:**
SHARPMINT, INC.
274 Vista Ridge Drive
Lebanon OH 45065

**VIA FIRST CLASS MAIL:**
MILLENNIUM SIGNATURE MARK
12-1550 Yorkton Court
Burlington, ON L7P 6B8

**VIA FIRST CLASS MAIL:**
HALESON
2531 Chomedey blvd.
Laval QB H7T 2R2 CA

**VIA FIRST CLASS MAIL:**
Phenomenex
411 Madrid Avenue
Torrance CA 90501-1430

**VIA FIRST CLASS MAIL:**
TRI CANADA
7033 Telford Way
Unit 20
Mississauga ON L5S 1V4 CA

**VIA FIRST CLASS MAIL:**
WAINBEE LIMITED
5789 Coopers Ave.
Mississauga ON L4Z 3S6 CA

**VIA FIRST CLASS MAIL:**
Meyer Service & Supply Ltd
45 Dalkeith Dr #6
Brantford, ON N3P 1M1

**VIA FIRST CLASS MAIL:**
CANADIAN SAFETY EQUIPMENT
2465 Cawthra Road
Unit 114
Mississauga ON L5A 3P2 CA

**VIA FIRST CLASS MAIL:**
ASPEN OSS B.V.
Kloosterstraat 6
AB Oss 0 5349 NL

**VIA FIRST CLASS MAIL:**
GOTO TECHNOLOGIES CANADA
410 Boulevard Charest Est
Quebec City QC G1K 8G3

**VIA FIRST CLASS MAIL:**
TLC Pharmaceutical Standards Ltd
130 Pony Drive
Newmarket ON L3Y 7B6 CA

**VIA FIRST CLASS MAIL:**
Sani March
190 Annagem Blvd
Mississauga, ON L5T 2S6

**VIA FIRST CLASS MAIL:**
ESBE Scientific Industries Inc.
80 McPherson St
Markham, ON L3R 3V6

**VIA FIRST CLASS MAIL:**
SHELLEY AUTOMATION
41 Coldwater Road
Toronto ON M3B 1Y8 CA

**VIA FIRST CLASS MAIL:**
Tigerpak Industrial Supplies
16-1295 Eglinton Avenue
East Mississauga ON L4W 3E6 CA

**VIA FIRST CLASS MAIL:**
Omega Design Corporation
211 Philips Rd
Exton, PA 19341

**VIA FIRST CLASS MAIL:**
UNIVAR CANADA
64 Arrow Road
Weston QC M9M 2L9 CA

**VIA FIRST CLASS MAIL:**
SANIMAC LTD
190 Annagem Blvd
Mississauga, ON L5T 2S6

**VIA FIRST CLASS MAIL:**
INTERWEIGHT SYSTEMS INC.
51 Bentley Street
Markhan, ON L3R 3L1

**VIA FIRST CLASS MAIL:**
Mosaic Logistics
900 Major Bennett Dr
Peterborough, ON K9J 6X6 K9J 6X6

**VIA FIRST CLASS MAIL:**
PCE, Inc.
5120 NW 38th St.Lincoln
NE 68524,

**VIA FIRST CLASS MAIL:**
Bormioli Pharma S.p.a
Corso Magenta
84 – 20123 Milan, Italy

**VIA FIRST CLASS MAIL:**
John Crane Canada Inc.
423 Green Rd
Stoney Creek, ON L8E 3A1

**VIA FIRST CLASS MAIL:**
Crowley Webb
268 Main St Suite 400
Buffalo, NY 14202

**VIA FIRST CLASS MAIL:**
ANDICOR SPECIALTY CHEMICA
590 Abilene Drive
Mississauga ON L5T 2T4

**VIA FIRST CLASS MAIL:**
Dubois Canada Inc.
3630 E Kemper Rd
Sharonville, OH 45241

**VIA FIRST CLASS MAIL:**
THE ALCOTT GROUP
71 Executive Blvd
Buffalo, NY 11735

**VIA FIRST CLASS MAIL:**
ERNST & YOUNG LLP
P.O. Box 57104
Postal Station A
Toronto ON M5W 5M5 CA

**VIA FIRST CLASS MAIL:**
CHULAKA PERERA
Address Available Upon Request

**VIA FIRST CLASS MAIL:**
ONETIME
Address Available Upon Request

**VIA FIRST CLASS MAIL:**
WASTE MANAGEMENT
200 Silgo Road
Mount Forest ON N0G 2L1

**VIA FIRST CLASS MAIL:**
PITNEY BOWES OF CANADA LT
5500 Explorer Drive
Mississauga  ON  L4W 5C7

**VIA FIRST CLASS MAIL:**
2249309 ONTARIO INC.
508-7405 Goreway Drive
Mississauga, ON L4T 0A8

**VIA FIRST CLASS MAIL:**
A.R. ARENA PRODUCT INC.
2101 Mt. Read Blvd.
Rochester, NY 14615

**VIA FIRST CLASS MAIL:**
BELL EXPRESSVU
Station Don Mills
Toronto Ontario M3C 4C9

**VIA FIRST CLASS MAIL:**
KENN HUGHES
Employee - NA

**VIA FIRST CLASS MAIL:**
Burt Process Equipment
100 Overlook Dr
Hamden, CT 06514

**VIA FIRST CLASS MAIL:**
CREATECH
1,  carrefour Alexander-Graham-Bell
Verdun QC H3E 3B3

**VIA FIRST CLASS MAIL:**
YI HUANG
77 Red Oak Drive
Richmond Hill ON L4B 1W2

**VIA FIRST CLASS MAIL:**
Industrial Technical Services - Calibration Services
5080 Timberlea Blvd Unit 35
Mississauga, ON L4W 4M2

**VIA FIRST CLASS MAIL:**
Internal Revenue Service
PO BOX 7346
Philadelphia, PA 19101-7346

**VIA ELECTRONIC & FIRST CLASS MAIL:**
Office of the United States Trustee
Attn: Malcolm M Bates
844 King Street, Suite 2207
Wilmington, DE 19801
malcolm.m.bates@usdoj.gov

**VIA ELECTRONIC & FIRST CLASS MAIL:**
GOODMANS LLP
Christopher Armstrong, Erik Axell, Jennifer Linde
Bay Adelaide Centre – West Tower
333 Bay Street, Suite 3400
Toronto, ON M5H 2S7
carmstrong@goodmans.ca
eaxell@goodmans.ca
jlinde@goodmans.ca

**VIA ELECTRONIC & FIRST CLASS MAIL:**
KSV RESTRUCTURING INC.
Noah Goldstein, Ross Graham
220 Bay Street, 13th Floor
PO Box 20
Toronto, ON M5J 2W4
ngoldstein@ksvadvisory.com
rgraham@ksvadvisory.com

**VIA ELECTRONIC & FIRST CLASS MAIL:**
CASSELS BROCK & BLACKWELL LLP
Ryan C. Jacobs, Joseph J. Bellissimo, Michael Wunder
Bay Adelaide Centre – North Tower
40 Temperance St., Suite 3200
Toronto, ON M5H 0B4
rjacobs@cassels.com
jbellissimo@cassels.com
mwunder@cassels.com

**VIA ELECTRONIC & FIRST CLASS MAIL:**
DEERFIELD MANAGEMENT COMPANY, L.P.
David J. Clark, Jonathan Isler
780 Third Avenue, 37th Floor
New York, NY 10017
dclark@deerfield.com
jisler@deerfield.com

**VIA ELECTRONIC & FIRST CLASS MAIL:**
BENNETT JONES LLP
Sean Zweig, Jesse Mighton, Aiden C.R. Nelms
100 King Street W, Suite 3400
Toronto, ON M5X 1A4
zweigs@bennettjones.com
mightonj@bennettjones.com
nelmsa@bennettjones.com

**VIA ELECTRONIC & FIRST CLASS MAIL:**
KATTEN MUCHIN ROSENMAN LLP
Mark D. Wood
2029 Century Park East, Suite 2600
Los Angeles,, CA 90067-3012
mark.wood@kattenlaw.com

**VIA ELECTRONIC & FIRST CLASS MAIL:**
ROYAL BANK OF CANADA -
SPECIAL LOANS AND ADVISORY SERVICES
Jan Oros
20 King Street West, 2nd Floor
Toronto, ON M5H 1C4
jan.oros@rbc.com

**VIA ELECTRONIC & FIRST CLASS MAIL:**
AIRD & BERLIS LLP
Sanjeev Mitra, Jeremy Nemers, Cristian P. Delfino
Brookfield Place
181 Bay Street, Suite 1800
Toronto, ON M5J 2T9
smitra@airdberlis.com
jnemers@airdberlis.com
cdelfino@airdberlis.com

**VIA ELECTRONIC & FIRST CLASS MAIL:**
EXPORT DEVELOPMENT CANADA
Jessica Markic
150 Slater Street
Ottawa, ON K1A 1K3
Jmarkic@edc.ca

**VIA ELECTRONIC & FIRST CLASS MAIL:**
CHAITONS LLP
Harvey Chaiton, Laura Culleton
5000 Yonge Street, 10th Floor
Toronto, ON M2N 7E9
harvey@chaitons.com
laurac@chaitons.com

**VIA FIRST CLASS MAIL:**
FEDERAL ECONOMIC DEVELOPMENT AGENCY
FOR SOUTHERN ONTARIO
Joe Glass, General Enquiries
101-139 Northfield Drive West
Waterloo, ON N2L 5A6
joe.glass@feddevontario.gc.ca
recoveriesandclientsolutions-recouvrementsetsolutionsclients@
feddevontario.gc.ca

**VIA ELECTRONIC & FIRST CLASS MAIL:**
THE TORONTO DOMINION BANK
Aditya Prabhune
20 Milverton Drive, 1st Floor
Mississauga, ON L5R 3G2
Aditya.Prabhune@td.com

**VIA ELECTRONIC & FIRST CLASS MAIL:**
DOCUCOMM
Ace Bote
25 Traders Blvd. East, Unit #7
Mississauga, ON L47 2H3
abote@docucomm.ca

**VIA ELECTRONIC & FIRST CLASS MAIL:**
WELLS FARGO EQUIPMENT FINANCE COMPANY
General Enquiries
900-1290 Central Parkway W.
Mississauga, ON L5C 4R3
wfefccustomercare@wellsfargo.com

**VIA ELECTRONIC & FIRST CLASS MAIL:**
FASKEN MARTINEAU DUMOULIN LLP
Brandon Farber
800 Victoria Square, Suite 3500
Montréal, QC H3C 0B4
bfarber@fasken.com

**VIA ELECTRONIC & FIRST CLASS MAIL:**
KOLEY JESSEN P.C., L.L.O.
Brian Koenig
1125 S. 103rd St., Suite 800
Omaha, NE 68124
brian.koenig@koleyjessen.com

**VIA ELECTRONIC & FIRST CLASS MAIL:**
CAULEY PRIDGEN, P.A.
J. Brian Pridgen
2500 Nash Street N, Ste C
Wilson, NC 27896-1394
bpridgen@cauleypridgen.com

**VIA ELECTRONIC & FIRST CLASS MAIL:**
CAMERON CARVALHO
Cameron Carvalho
cameron.carvalho@gmail.com

**VIA ELECTRONIC & FIRST CLASS MAIL:**
PURE INDUSTRIAL
Yohan Li
121 King Street W, Suite 1200, PO Box 112
Toronto, ON M5H 3T9
yli@pureindustriel.ca

**VIA ELECTRONIC & FIRST CLASS MAIL:**
OSLER, HOSKIN & HARCOURT LLP
Tracy C. Sandler, Justin Sherman, Hannah Davis
100 King Street West
1 First Canadian Place, Suite 6200
P.O. Box 50
Toronto, ON M5X 1B8
tsandler@osler.com
jsherman@osler.com
hdavis@osler.com

**VIA ELECTRONIC & FIRST CLASS MAIL:**
LASALLE INVESTMENT MANAGEMENT
Alice Wang
Suite 2150, 510 West Georgia Street
Vancouver,, BC V6B 0M3
alice.wang@lasalle.com

**VIA ELECTRONIC & FIRST CLASS MAIL:**
FRED TAYAR & ASSOCIATES
Colby Linthwaite
Fred Tayar
65 Queen Street West, Suite 1200
Toronto, ON M5H 2M5
colby@fredtayar.com
fred@fredtayar.com

**VIA ELECTRONIC & FIRST CLASS MAIL:**
MLT AIKINS LLP
Chris Nyberg, JJ Burnell
2100 Livingston Place
222 3rd Ave SW
Calgary, AB T2P 0B4
cnyberg@mltaikins.com
jburnell@mltaikins.com

**VIA FIRST CLASS MAIL:**
ATTORNEY GENERAL OF CANADA DEPARTMENT OF JUSTICE
Edward Park, Sandra Tsui Tessania Lawrence
Ontario Regional Officer, Tax Law Section
120 Adelaide Street West, Suite 400
Toronto, ON M5H 1T1
Edward.Park@justice.gc.ca
sandra.tsui@justice.gc.ca
tessania.lawrence@justice.gc.ca
AGC-PGC.Toronto-Tax-Fiscal@justice.gc.ca

**VIA ELECTRONIC & FIRST CLASS MAIL:**
CANADA REVENUE AGENCY
Pat Confalone
1 Front Street West
Toronto, ON M5J 2X6
pat.confalone@cra-arc.gc.ca

**VIA ELECTRONIC & FIRST CLASS MAIL:**
MINISTER OF FINANCE (ONTARIO)
General Enquiries
Legal Services Branch
33 King Street West, 6th Floor
Oshawa, ON L1H 8H5
insolvency.unit@ontario.ca

**VIA ELECTRONIC & FIRST CLASS MAIL:**
HEALTH CANADA – NATURAL AND
NON-PRESCRIPTION HEALTH
PRODUCTS DIRECTORATE
General Enquiries
Health Canada
2 Constellation Drive
Ottawa, ON K2G 5J9
nnhpd-dpsnso@hc-sc.gc.ca

**VIA ELECTRONIC & FIRST CLASS MAIL:**

HEALTH CANADA –
DRUG ESTABLISHMENT LICENSING UNIT
Jeanne Mance Building 200 Eglantine
Driveway Address Locator #1913B
Ottawa, ON K1A 0K9
hc.del.questions-leppp.sc@canada.ca

**VIA ELECTRONIC & FIRST CLASS MAIL:**

HEALTH CANADA –
OFFICE OF CONTROLLED SUBSTANCES
Address Locator 1801B
Ottawa, ON K1A 0K9
cds-sdc@hc-sc.gc.ca

**VIA ELECTRONIC & FIRST CLASS MAIL:**

PUBLIC HEALTH AGENCY OF CANADA
130 Colonnade Rd
A.L. 6501H
Ottawa, ON K1A 0K9
licence.permis@phac-aspc.gc.ca

**VIA ELECTRONIC & FIRST CLASS MAIL:**

U.S FOOD AND DRUG ADMINISTRATION
10903 New Hampshire Ave
Silver Spring, MD 20993-0002
eDRLS@fda.hhs.gov

**VIA ELECTRONIC & FIRST CLASS MAIL:**

EMPLOYMENT AND SOCIAL DEVELOPMENT CANADA
142 Prom. du Portage
Gatineau, QC J8X 2K3
esdc.on.bdsb.bkrpt-faillite.dsvp.on.edsc@servicecanada.gc.ca

**VIA ELECTRONIC & FIRST CLASS MAIL:**

LAWRIE INSURANCE GROUP INC.
Beth Pace
105 Main Street East, Suite 1400
Hamilton, ON L8N 1G6
bpace@lawriegroup.com

**VIA ELECTRONIC & FIRST CLASS MAIL:**

INTACT INSURANCE COMPANY
Joshua Lealess
700 University Avenue, Suite 1500
Toronto, ON M5G 0A1
Joshua.Lealess@intact.net
firstnoticeofloss@intact.net

**VIA ELECTRONIC & FIRST CLASS MAIL:**

YOUNG CONAWAY STARGATT &
TAYLOR, LLP
Joseph M. Mulvihill, Esq.
Rodney Square
1000 North King Street
Wilmington, DE 19801
jmulvihill@ycst.com
bankfilings@ycst.com

**VIA ELECTRONIC & FIRST CLASS MAIL:**

KIRKLAND & ELLIS, LLP
John R. Luze, Esq.
333 West Wolf Point Plaza
Chicago, IL 60654
john.luze@kirkland.com

**VIA ELECTRONIC MAIL:**

Knight, Peter P.
peter.knight@katten.com

**VIA ELECTRONIC MAIL:**
James Clare
ClareJ@bennettjones.com

**VIA ELECTRONIC MAIL:**
Sean Zweig
ZweigS@bennettjones.com

**VIA ELECTRONIC MAIL:**
Jesse Mighton
MightonJ@bennettjones.com

**VIA ELECTRONIC MAIL:**
Wood, Mark D
mark.wood@katten.com