# EXHIBIT B

## AGENCY AGREEMENT

This Agency Agreement ("**Agreement**"), dated as of March 15, 2024 (the "**Effective Date**") is entered into by and between **Goli Nutrition Inc.**, incorporated under the *Canada Business Corporations Act* (R.S.C. 1985, c. C-44) , having its registered office at 2205 boulevard Côte-Vertu, Suite 200, Montreal, Quebec, H4R 1N8 ("**Goli Canada**" or "**Seller**"), and **Gordon Brothers Commercial & Industrial, LLC** (on behalf of its contractual joint venture with Branford Auctions, LLC) ( "**Agent**"), and to which intervenes **Goli Nutrition Inc.**, incorporated under the laws of Delaware and having a principal place of business at 2205 Boul. De la Côte-Vertu, Suite 200, Montreal, Quebec, H4R 1N8 ("**Goli USA**")

**WHEREAS**, Seller wishes to sell certain assets, and Agent has agreed to conduct a sale on the terms and conditions set forth below;

**WHEREAS**, pursuant to an Amended and Restated Credit Agreement dated September 2, 2022, as further amended on April 14, 2023, and security documents in relation thereto, Bank of Montréal, HSBC Bank Canada, National Bank of Canada and Fédération des Caisses Desjardins du Québec (collectively, the "**Lenders**") have a security interest in and lien on all assets of the Seller;

**WHEREAS**, Seller intends to commence proceedings (the "**CCAA Proceedings**") under the *Companies' Creditors Arrangement Act* (Canada) (the "**CCAA**") before the Superior Court of Quebec (Commercial Division) (the "**Court**"), and seek the appointment of Deloitte Restructuring Inc. as monitor (the "**Monitor**") and to seek recognition of the CCAA Proceedings in proceedings (the "**Chapter 15 Proceedings**") under Chapter 15 of the Unites States Bankruptcy Code before the United States Bankruptcy Court for the District of Delaware (the "**US Court**"), and that the Sale (as defined below) is to be conducted in the context of the Seller's CCAA Proceedings and Chapter 15 Proceedings;

**WHEREAS,** in the context of the CCAA Proceedings and Chapter 15 Proceedings, the Seller intends to seek a Reverse Vesting Order (the "**RVO**") pursuant to which the Agreement (including all rights and obligations thereunder) and the Assets (as defined below) shall be excluded from the RVO transaction and transferred to ResidualCo (as defined in the RVO) which shall in turn be bound by and perform all obligations of the Seller hereunder, and the Agent's Charge (as defined below) shall be unaffected following the implementation of the transactions contemplated under the RVO for all purposes;

**NOW, THEREFORE**, for good and valuable consideration, the receipt and sufficiency of which are mutually acknowledged, Agent and Seller agree as follows:

1.    **AGENT APPOINTMENT:**

    (a)    Seller hereby agrees to retain Agent on an exclusive basis to sell the assets set forth on <u>Exhibit A</u> to this Agreement and any other assets owned by Seller and located at the Premises (as defined herein) (collectively, the "**Assets**") via one or more

private negotiated/bulk sales or a public auction (the "**Sale**"). The sale shall be conducted during the period from the date of this Agreement through and including the date that is 120 days after the date of entry by the Court of the Approval Order (as defined below) ("**Sale Term**"), as same may be extended by agreement between the parties. Notwithstanding the foregoing, the Agent shall use best efforts to complete the Sale and vacate the Premises by no later than June 30, 2024. Agent shall endeavor to secure the highest amount obtainable for the Assets at the Sale.

(b)     Agent intends to form a contractual joint venture or to syndicate with additional entities to serve as "Agent" hereunder, it being understood that Agent shall remain responsible for all obligations under this Agreement and that in all cases, Agent shall have no obligation to form any such contractual joint venture or syndicate.

## 2.    COMPENSATION; GUARANTEE:

In consideration of the agreements made herein, Agent guarantees payment to Seller of a minimum sum of Five Million ($5,000,000) Dollars (the "**Guaranteed Minimum**"), plus participation in the Gross Proceeds (as defined below) of the Sale (as defined below), as follows:

(a)     <u>Payment of Guaranteed Minimum</u>. Agent shall remit a portion of the Guaranteed Minimum in the amount of $3,000,000 to Seller within two (2) business days following the issuance of the Recognition Order (as defined below) and shall remit the remainder of the Guaranteed Minimum within 7 days following the earlier of (i) the end of the Sale Term and (ii) removal of all Assets from the Premises.

(b)     <u>Distribution of Proceeds</u>:  All Gross Proceeds as may be realized from the Sale shall be payable according to the following order of priority: (i) *first,* to Agent in an amount equal to the Guaranteed Minimum (as reimbursement for the prior payment in full thereof); and (ii) *thereafter,* to be split between Seller and Agent with eighty percent (80%) distributed to Seller and twenty percent (20%) to Agent (the "**Seller Sharing Amount**").

(c)     For purposes of this Agreement, "**Gross Proceeds**" shall mean all revenue from the Sale of Assets pursuant to this Agreement and any insurance proceeds arising from a loss or damage with respect to any of the Assets, except (i) any applicable sales taxes collected by Agent and (ii) any Buyer's Premium payments (as defined herein) collected pursuant to Section 3 below.

(d)     In consideration for Agent's agreement to remit the Guaranteed Minimum to Seller and in order to secure the full payment and performance of all obligations of the Seller to the Agent hereunder, the Approval Order (as defined below), which shall be recognized and enforced pursuant to the Recognition Order (as defined below), shall, among other things, grant in favour of Agent, upon the payment referenced in Section 2(a) of the Agreement, a priority charge upon the Assets and all Gross Proceeds (the "**Agent's Charge**"). The Agent's Charge shall be senior to all other liens, charges and security interests on the Assets and Gross Proceeds.

CAN_DMS: \1004120275

(e)     All amounts payable to Seller hereunder shall be paid to the Monitor by wire transfer as directed by the Monitor.

**3.      BUYER'S PREMIUM; SALES COMMISSIONS:**

Agent shall charge and retain from successful bidders an industry standard buyer's premium of 18% (the "**Buyer's Premium**"). Agent shall charge each successful bidder the Buyer's Premium for its own account as partial compensation for Sale services provided up to and including the actual Sale event. The Buyer's Premium shall be collected by Agent directly from each purchaser in addition to the purchase price as bid for such Sale services.

**4.      SALE EXPENSES:**

Except as provided for herein, Agent shall be responsible for all of the fees, costs, expenses, and other charges (except rent, utilities, property taxes and insurance for use of the Premises) in connection with the sale of the Assets, including without limitation, all expenses incurred to advertise the Assets, preparing the Assets for sale, conducting the Sale, travel and coordinating removal thereof by the respective buyers following the Sale.

**5.      CONDITIONS PRECEDENT:**

This agreement (except sections 7, 13, 14, 22) is subject to and conditional in all respects upon satisfaction of the following conditions precedent on or before April 19, 2024:

(a)     Approval Order. The Court shall have issued and entered an order in the CCAA Proceedings in the form attached hereto as Exhibit B approving and giving effect to this Agreement, including without limitation the Sale and other transactions contemplated herein and the Agent's Charge (the "**Approval Order**").

(b)     Recognition Order: The US Court shall have issued and entered an order in the Chapter 15 Proceedings in a form satisfactory to the parties recognizing the Approval Order and giving effect thereto in the United States of America in the form to be attached hereto as Exhibit C (the "**Recognition Order**").

**6.      APPLICATIONS FOR APPROVAL ORDER AND RECOGNITION ORDER:**

As promptly as possible following: (a) the commencement by the Seller of the CCAA Proceedings, the Seller shall seek the issuance by the Court of the Approval Order; and (b) the issuance and entry of the Approval Order, the foreign representative of the Seller shall seek the issuance by the US Court of the Recognition Order. Seller shall provide Agent with a reasonable opportunity to review the court materials in support of the applications for the Approval Order and the Recognition Order before service, and shall serve those materials on such parties and in such manner and timing as Seller and Agent shall agree, each acting reasonably.

The Parties agree, and the Approval Order shall provide, that (i) this Agreement shall not be rejected, disclaimed or resiliated in any insolvency proceedings involving the Seller, (ii) the obligations of Seller to Agent hereunder shall not be compromised in any proposal or plan of

compromise or arrangement involving Seller (a "**Plan**"), and (iii) Agent shall be an "unaffected creditor" in any Plan and related proceedings.

**7.      PRE-SALE ASSET VERIFICATION AND TRANSACTIONS:**

From the time of execution of this Agreement until commencement of the Sale, (i) Agent shall be granted access to the Premises and the Assets during Access Hours for the purpose of preparing for the Sale, and (ii) Seller may not withdraw, sell or otherwise dispose of any of the Assets, without the prior written consent of the Agent.

**8.      COLLECTION AND DISBURSEMENT OF SALE PROCEEDS:**

(a)      Agent shall be responsible for collecting from the purchasers of the Assets the Gross Proceeds, any applicable sales tax and amounts due as Buyer's Premium or commissions as contemplated in Section 3 and deposit such funds into a bank depository account.  All applicable sales tax collected by Agent shall be paid to the appropriate taxing authorities out of the account. Agent shall promptly provide reports to Seller with a copy to the Monitor regarding the withholding and payment of sales tax. If no sales tax is paid, Agent shall provide proof of sales tax exemption qualifications. Thereafter, within 7 days following the earlier of (i) the end of the Sale Term and (ii) removal of all Assets from the Premises, Agent shall pay by wire transfer to the Monitor all sums owing to Seller, subject to open items or uncollected accounts, if any, which shall be paid to the Monitor on account of the Seller as soon as practicable after receipt by Agent.

(b)      No later than 7 days after the end of the Sale Term, Agent shall also issue to Seller with a copy to the Monitor a Sale report (the "**Sale Report**") showing, generally, a record of sales of the Assets (including date of the sales, each item sold, the sale price and brief description of the Asset) and the allocation of the funds generated by such sales, subject to open items or uncollected accounts, if any. Agent agrees and acknowledges that the Sale Report, and all details contained therein, shall remain confidential and shall not be shared with or disclosed to anyone other than Seller, without the prior written consent of Seller.

**9.      SALE TERM COVENANTS:**

(a)      *Condition of Assets:*  During the Sale Term, Seller and Goli USA shall not and shall not cause any other party to: (i) relocate or move any of the Assets before or during the Sale Term; (ii) except for the sublease between Goli USA and Health In Motion, LLC ("**HIM**"), dated October 3, 2023 as further amended, rent, lease or further sublease any portion of the Premises; or (iii) take any other actions that could damage or otherwise impair the value of the Assets or limit the Agent's access to the Premises or the Assets (as provided for in Section 8(b) below).  Seller and Goli USA further agree, at their sole cost and expense to ensure that Agent has access to at least two (2) and, as needed, upon one (1) business day's notice from Agent, at least one (1) flush loading dock and one (1) ground level loading dock in "Building #2" to facilitate removal of the Assets. The Agent shall attend to the following at

4

its sole cost and expense: (i) procure up to three (3) forklifts and information on professionally trained forklift operators to assist with moving crates in "Building #2"; (ii) work with HIM to move equipment around in "Building #2" to make space available for Agent as requested by Agent in its sole reasonable discretion; and (iii) oversee the removal of the pallet racking from "Building #3" by riggers for third party buyers once all inventory and other property is removed therefrom.

(b)     *Access to Premises:* For the duration of the Sale Term, Seller and Goli USA shall provide Agent and its representatives, at no cost, peaceful use and occupancy of the Premises (as defined herein) on an unobstructed basis, during the hours of 7 a.m. through 7 p.m. (local time) from Monday through Saturday, or as otherwise agreed by Seller (the "**Access Hours**"), for the purposes of (i) storing the Assets thereupon, (ii) preparing for and conducting sales of the Assets, (iii) otherwise exhibiting the Assets to prospective purchasers, and (iv) for such other purposes as are reasonable and necessary to conduct the Sales. For the purposes of this Agreement, the "**Premises**" shall mean Seller's facilities at 3390 Horseless Carriage Drive, Norco, California 92860. If Seller and Goli USA fail to provide the use and occupancy contemplated herein, Agent shall be entitled to reimbursement of all reasonable and documented expenses incurred to procure the same for itself.

(c)     *Removal:* Immediately after Assets are sold in connection with the Sale, the Agent shall arrange for the disconnection of all utilities to the sold Assets, including electric, gas, waste and water lines, in a reasonable manner designed to protect the Assets and the Premises, at Seller's sole cost, provided that such expenses have been pre-approved by the Monitor. Thereafter and until the expiration of the Sale Term, Agent shall coordinate with the purchasers and such riggers as the Agent may determine or permit to arrange for removal of purchased Assets during the Access Hours. Purchasers shall be solely responsible for rigging and shipping the sold Assets, and the time and manner of removal shall be solely within the discretion of Agent in coordination with the purchasers and riggers. Seller acknowledges and agrees that sold Assets will be released to the respective purchaser(s) once Agent confirms that the respective purchaser has paid Agent in full for all Assets purchased at the Sale. Under no circumstances shall Agent be responsible for any loss, damage or destruction associated with asset removal or disconnection, except to the extent that such loss damage or destruction results from the fault, gross negligence or willful misconduct of Agent or any breach of Agent's obligations under this Agreement. Seller shall provide dumpsters for refuse removal if necessary or reimburse Agent for reasonable costs relating thereto. Agent shall have no obligation whatsoever to sell, make, store, handle, treat, dispose, generate, transport, remediate or remove any hazardous materials that may be located at the Premises. Any unsold Assets may be abandoned at the Premises at the conclusion of the Sale Term without liability on the part of Agent to Seller or any third party.

(d)     *Extension of Sale Term*: if, due any action or omission by HIM or any of its representatives, the Agent is precluded from conducting the Sale on the Premises in a manner that is consistent with this Agreement and satisfactory to the Agent in

its sole discretion (the "**HIM Default**"), the Agent, shall give a five-day prior notice of the HIM Default to the Applicants and the Monitor to resolve the HIM Default (the "**Resolution Period**"). In the event that the HIM Default is not resolved within the Resolution Period, then the Sale Term shall be extended for a period equal to the amount of days where the Agent was so precluded from conducting the Sale. For greater certainty, should the HIM Default be resolved within the Resolution Period, the Agent shall not benefit from a Sale Term extension

## 10.   INSURANCE:

During the Sale Term, Seller shall maintain at its own expense liability and casualty insurance covering the Assets, the Premises and injuries to persons or Assets arising from the Assets or occurring at the Premises, in each case in amounts that are commercially reasonable. Seller shall further name Agent as an additional insured under such insurance policies and provide Agent with a certificate of insurance in respect thereof. Seller acknowledges that Agent is conducting the Sale on behalf of Seller solely in the capacity of an agent and shall not be deemed to be in possession or control of the Premises or the Assets. Agent shall carry all workers' compensation insurance for Agent's employees in compliance with all applicable state and local laws.

## 11.   SALE PROCEDURES:

During the Sale Term, Seller shall take all necessary actions to ensure Agent is able to consummate and conduct the Sale in Agent's discretion. Agent shall set all policies and procedures for the Sale and shall have the right to determine the prices, any buyer fees that may apply, the method of sale and the terms and conditions to be accepted for the Assets in the Sale, consistent with the terms of this Agreement. Seller shall cooperate with all of Agent's reasonable requests to ensure Agent has the information and access necessary to conduct the Sale in a commercially reasonable manner. Seller authorizes Agent to provide Seller's federal employer identification number (EIN) to purchasers, their agents, customs officials or similar parties for the purposes of completing a "Shipper's Export Declaration" form or any documentation necessary to facilitate a purchaser's export of the purchased Assets. All sales of Assets shall be made by the Agent as agent in fact for the Seller. Title to the Assets shall remain with Seller throughout the Sale Term, unless and until paid for by, and transferred to, a purchaser through a sale. Agent shall be permitted to establish and implement advertising, signage and promotion programs in connection with the Sale. Agent is authorized to sell the Assets without removing any decals or other indicia of the Seller's name or prior ownership. Agent shall state both in its advertising for the Sale and at the Sale that all Assets are being sold "AS IS", "WHERE IS" and on a "WITH ALL FAULTS" basis, based solely on such purchaser's own investigation of the Assets, without any representation or warranty whatsoever, including as to merchantability or fitness for a particular purpose.

During the Sale Term, the Monitor may assist the Seller and Goli USA vis-à-vis Agent for all matters relating to the conduct of the Sale, including but not limited to access to the Premises, it being understood that the Seller and Goli USA remain exclusively liable for their respective obligations hereunder. The Seller and Goli USA, as well as their respective directors, officers, employees and other representatives shall collaborate with, and provide assistance to the Monitor, as required, during the Sale Term.

## 12.    REPRESENTATIONS AND WARRANTIES:

Seller represents and warrants to Agent that: (a) it is authorized to execute and perform this Agreement; (b) it has the right, power and authority to sell the Assets; (c) it has good and marketable title to the Assets free and clear of all liens, claims, encumbrances and security interests, except as otherwise disclosed which shall be discharged simultaneously with the Sale; (d) except as otherwise disclosed on <u>Exhibit F</u> hereto,  there is no claim, action, suit, litigation or other proceeding relating to the Assets pending or, to Seller's knowledge, threatened; and (e) to Seller's knowledge, the sale or use of the Assets does not infringe upon any intellectual property rights of a third party.

## 13.    INDEMNIFICATION:

Seller agrees to defend and indemnify Agent and hold Agent harmless from and against any claim, demand, cause of action, liability or expense (including attorneys' fees) asserted against or incurred by Agent in connection with (a) Seller's material breach of any of its representations, warranties or obligations in this Agreement and (b) the gross negligence, willful misconduct or unlawful conduct of the Seller or any of its employees, agents or representatives. Agent agrees to defend and indemnify Seller and hold Seller harmless from and against any claim, demand, cause of action, liability or expense (including attorneys' fees) asserted against or incurred by Seller in connection with Agent's (a) material breach of any of its representations, warranties or obligations in this Agreement and (b) the gross negligence, willful misconduct or unlawful conduct of the Agent or any of its employees, agents or representatives.

## 14.    LIMITATION OF LIABILITY:

Agent's maximum liability for the breach of any obligation in connection with this Agreement or the Sale (with the exception of its obligation to remit the Guaranteed Minimum in accordance with the provisions of this Agreement), and for any and all damages of any type or nature (whether in contract, tort or otherwise) sustained or claimed by Seller or any other person or entity in connection with this Agreement or the Sale, shall be limited to the amounts actually received by Agent as compensation under this Agreement. Seller's maximum liability for the breach of any obligation in connection with this Agreement or the Sale and for any and all damages of any type and nature (whether in contract, tort or otherwise) sustained or claimed by Agent or any other person or entity in connection with this Agreement or the Sale shall be limited to the Guaranteed Minimum actually paid to Seller under the terms of this Agreement. **NEITHER PARTY SHALL BE LIABLE TO THE OTHER FOR PUNITIVE, INDIRECT, INCIDENTAL OR CONSEQUENTIAL DAMAGES, INCLUDING WITHOUT LIMITATION, LIABILITY FOR LOSS OF USE, LOSS OF PROFITS, LOSS OF PRODUCT OR BUSINESS INTERRUPTION HOWEVER THE SAME MAY BE CAUSED, INCLUDING FAULT OR NEGLIGENCE OF EITHER PARTY.**

## 15.    INDEPENDENT PARTIES:

This Agreement shall not be construed (i) to create a partnership or joint venture between Seller and Agent, or (ii) to imply that Agent is buying the assets of, or any interest in, Seller.

CAN_DMS: \1004120275

## 16.    DEFAULTS:

If Seller or Agent fails to perform any of their respective material obligations or comply with their respective covenants and agreements set forth herein, which failure shall continue uncured (if possible of being cured) seven (7) days after receipt of written notice thereof to the defaulting party and to the Lender, the non-defaulting party may, in its discretion, elect to terminate this Agreement. Agent shall be paid all amounts owed and payable to Agent hereunder for the period prior to such termination.  If this Agreement is terminated by Agent and Agent has not yet received reimbursement for its payment of the Guaranteed Minimum (or any portion thereof), Seller shall reimburse Agent such remaining portion of the Guaranteed Minimum within five (5) business days.  All provisions herein that, in order to give proper effect to its intent, should survive such expiration or termination, will survive the expiration or earlier termination of this Agreement, including but not limited to Sections 2, 3, 4, 10, 12, 13, 14, 15, 16, 17, 19, 20, 21 and 22.

## 17.    COUNTERPARTS; FACSIMILE OR EMAIL SIGNATURES:

This Agreement may be executed in any number of counterparts, each of which, when executed, will be deemed to be an original and all of which, when taken together, will be deemed to be but one and the same instrument. Delivering signatures via facsimile or electronic mail shall be an acceptable means of executing this Agreement, and signatures so delivered shall be fully binding on the signing party.

## 18.    GOVERNING LAW; JURISDICTION:

This Agreement shall be governed by and enforced in accordance with the internal laws of the Province of Quebec and the federal laws of Canada applicable therein. Any dispute arising from this Agreement shall be adjudicated before the Court, to the exclusion of any other forum. The Parties do hereby agree that this Agreement and related documents be drawn up in the English language only. Les Parties aux présentes ont convenu que cette convention et les documents s'y rattachant soient rédigés en langue anglaise seulement.

## 19.    SEVERABILITY:

The provisions of this Agreement shall be severable. Should any part, term or provision of this Agreement be construed by any court of competent jurisdiction to be illegal, invalid or unenforceable for any reason, the legality, validity and enforceability of the remaining parts, terms and provisions shall not be affected thereby.

## 20.    FORCE MAJEURE:

If either party is delayed or prevented from the performance of any act required under this Agreement by reason of any act of God, act of nature, including any epidemic or outbreak of pandemic disease, fire, act of government or state, war, civil commotion, insurrection, embargo, prevention from or hindrance in obtaining raw material, energy or other supplies, labor disputes of whatever nature or whatever reason beyond the control of the party (a "**Force Majeure Event**"), performance of such act shall be excused for the period of such event provided that if such interference lasts for any period in excess of 30 days each party may, by written notice to the others, terminate this Agreement.  In the event that this Agreement is terminated for a Force

8

Majeure Event, Seller agrees to reimburse Agent for actual expenses incurred by Agent in preparation for the Sale described in this Agreement.

**21.    CONFIDENTIALITY:**

**Agent agrees to keep the terms and conditions of this Agreement strictly confidential and not to disclose to any third party without the prior written consent of Seller.**

**22.    COMPLETE AGREEMENT:**

This Agreement, as well as the Non-Disclosure Agreement entered into between Agent and Seller, constitute the entire understanding between the parties and replaces any and all prior agreements related to the Sale. This Agreement may not be modified or amended except in writing signed by both parties.

**[Signature page follows]**

9

IN WITNESS WHEREOF, the parties have executed this Agreement as of the Effective Date.

GOLI NUTRITION INC.

By: _____

Name: _____Deepak Agarwal_____

Title: _____Director_____

GORDON    BROTHERS    COMMERCIAL    &
INDUSTRIAL, LLC

BY: _____Michael Gulfo_____
        320746F73F07462...

NAME: _____

TITLE: _____

**INTERVENTION**

Goli Nutrition Inc., incorporated under the laws of Delaware (Goli USA) hereby intervenes to confirm its agreement with the terms hereof and its undertaking to comply with its obligations hereunder.

GOLI NUTRITION INC., incorporated under the laws of Delaware (Goli USA)

By: _____

Name: _____Deepak Agarwal_____

Title: _____Director_____

*[Signature Page to Agency Agreement]*

# EXHIBIT A

# ASSETS

See attached.

| Number on Sticker | Description |
|---|---|
| 1 | (1) Mettler Toledo high precision bench scale model PBK989-AB15 with Mettler Toledo IND970 Control Panel; (1) 2-Tier Stainless Steel Top Lab Bench, 72"x30" |
| 2 | Mettler Toledo high precision bench scale model PBK989-AB15 with ICS449s control / digital readout |
| 6 | Mettler Toledo high precision bench scale model PBK989-AB15 with ICS449s control / digital readout |
| 7 | (1) Mettler Toledo high precision bench scale model PBK989-AB15 with Mettler Toledo IND970 Control Panel; (1)2-Tier Stainless Steel Top Lab Bench, 72"x30" |
| 11 | Mettler Toledo high precision bench scale model PBK989-AB15, Mettler Toledo Model PBK 989-A3 balance, Mettler Toledo PBK989-XSO.6 balance, with Mettler Toledo IND970 Control Panel |
| 13 | Mettler Toledo high precision bench scale model PBK989-A3 with Mettler Toledo IND970 Control Panel |
| 15 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 10 ft wide door frame |
| 16 | Mars Air Curtain Model STD2120-3UH-OB, fits 10' wide door frame |
| 17 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 10 ft wide door frame |
| 18 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 10 ft wide door frame |
| 19 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 10 ft wide door frame |
| 20 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 10 ft wide door frame |
| 21 | Mars Air Curtain Model STD2120-3UH-OB, fits 10' wide door frame |
| 22 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 10 ft wide door frame |
| 24 | Mettler Toledo high precision bench scale model PBK989-AB30 with ICS449s control / digital readout |
| 26 | Mettler Toledo high precision bench scale model PBK989-AB15 with Mettler Toledo IND970 Control Panel |
| 29 | Mettler Toledo Model PBA226 balance with Mettler Toledo ICS439g readout |
| 31 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 10 ft wide door frame |
| 32 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 10 ft wide door frame |
| 33 | Mars Air Curtain Model STD2120-3UH-OB, fits 10' wide door frame |
| 34 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 10 ft wide door frame |
| 35 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 10 ft wide door frame |
| 36 | Mars Air Curtain Model STD2120-3UH-OB, fits 10' wide door frame |
| 37 | Stainless Steel Mixing Tank System to Include: Sino Fude Stainless Steel Steam Jacketed 1500 Liter Tank; Dual Mixing High Speed Shear Agitation; (3) Mettler Toledo Load Cells; (2) ABB Motors 5.5KW/3KW; (1) Actuator; (2) EverGear Gear Motors 5.5KW/3KW (See Picture for More Details) |
| 38 | Stainless Steel Mixing Tank System to Include: Sino Fude Stainless Steel Steam Jacketed 1000 Liter Tank; Dual Mixing High Speed Shear Agitation; (3) Mettler Toledo Load Cells; (3) ABB Motors 11KW/4KW/2.2KW; (1) Actuator; (2) EverGear Gear Motors 4KW/2.2KW (See Picture for More Details) |
| 39 | Stainless Steel Mixing Tank System to Include: Sino Fude Stainless Steel Steam Jacketed 1000 Liter Tank; Dual Mixing High Speed Shear Agitation; (3) Mettler Toledo Load Cells; (3) ABB Motors 11KW/KW/2.2KW; (1) Actuator; (2) EverGear Gear Motors 4KW/2.2KW (See Picture for More Details) |
| 40 | Stainless Steel Mixing Tank System to Include: Sino Fude Stainless Steel Steam Jacketed 500 Liter Tank; Dual Mixing High Speed Shear Agitation; (3) Mettler Toledo Load Cells; (2) ABB Motors 3KW/2.2KW; (1) Actuator; (2) EverGear Gear Motors 3KW/2.2KW (See Picture for More Details) |
| 41 | Stainless Steel Mixing Tank System to Include: Sino Fude Stainless Steel Steam Jacketed 1500 Liter Tank; Dual Mixing High Speed Shear Agitation; (3) Mettler Toledo Load Cells; (2) ABB Motors 3KW/2.2KW; (1) Actuator; (2) EverGear Gear Motors 3KW/2.2KW (See Picture for More Details) |
| 42 | Yangzhou Lianhe Chemical Machinery Co. Rotary Lobe Pump model ZB3A-20, Year 2020 |
| 43 | Yangzhou Lianhe Chemical Machinery Co. Rotary Lobe Pump model ZB3A-20, Year 2020 |
| 44 | Yangzhou Lianhe Chemical Machinery Co. Rotary Lobe Pump model ZB3A-20, Year 2020 |
| 45 | Yangzhou Lianhe Chemical Machinery Co. Rotary Lobe Pump model ZB3A-20, Year 2020 |
| 46 | Yangzhou Lianhe Chemical Machinery Co. Rotary Lobe Pump model ZB3A-20, Year 2020 |
| 47 | Stainless Steel Mezzanine, 17'x16"x6'H w/ Staircase and Rails to including: electrical wiring and piping not associated with specific tanks (tanks and pumps not included) |
| 52 | Mettler Toledo Analytical Balance Model PBK989-XSO.6 |
| 53 | Mettler Toledo Analytical Balance Model PBK989-XSO.6 |
| 54 | Mettler Toledo Analytical Balance Model PBK989-XSO.6 |
| 55 | Mettler Toledo Analytical Balance Model PBK989-XSO.6 |
| 56 | Mettler Toledo Analytical Balance Model PBK989-XSO.6 |

| Number on Sticker | Description |
|---|---|
| 57 | Mettler Toledo Analytical Balance Model PBK989-XSO.6 |
| 58 | Mettler Toledo Analytical Balance Model PBK989-XSO.6 |
| 59 | Mettler Toledo Analytical Balance Model PBK989-XSO.6 |
| 60 | Mettler Toledo Analytical Balance Model PBK989-AB30 |
| 61 | Mettler Toledo Analytical Balance Model PBK989-XSO.6 |
| 62 | Mettler Toledo Analytical Balance Model PBK989-A3 |
| 63 | Mettler Toledo Analytical Balance Model PBK989-AB15 |
| 64 | Mettler Toledo Analytical Balance Model PBK989-AB30 |
| 65 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 10 ft wide door frame |
| 67 | Crown V Force Model FS3 Forklift Battery Charger and stand |
| 68 | 3 Bay Stainless Steel Sink |
| 69 | ASI Doors Inc automatic roll up door model 415, yr 2021, fits 10 ft wide door frame |
| 70 | Mars Air Curtain Model STD2120-3UH-OB, fits 10' wide door frame |
| 71 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 10 ft wide door frame |
| 72 | Sino Fude Model CLM600-JC1, Stainless Steel 500 Liter Steam Jacketed Kettle to Include: Motor, Electrical Box w/ Siemens and Chint Components (Missing Parts), Stainless Steel Skid w/ valves, gauges; (3) Mettler Toledo Load Cells |
| 73 | 2021 Sino Fude Batch Cook Kitchen to Include: Sino Fude Model CLM600-JC1, Stainless Steel 500 Liter Steam Jacketed Kettle; Sino Fude Model CLM600-SMT, Stainless Steel 1000 Liter Steam Jacketed Storage Tank w/ Dual High speed shear agitation, Side Sweep, intensifier, teflon scraping; (1) 3KW Gear Motor; (1) Rotary Lobe Pump; (1) Siemens Smart Line Touch Control Panel; Electrical Box w/ Siemens and Chint Components; Stainless Steel Skid w/ Associated valves, dials, piping, (3) Mettler Toledo Load Cells |
| 74 | Sino Fude Stainless Jacket Cooker to Include: Model CLM600-JC1, Stainless Steel 500 Liter Steam Jacketed Kettle w/ Dual High speed shear agitation, Side Sweep, Intensifier, Teflon Scraping; (1) 3KW Gear Motor; (1) 3 Phase 5.5HP Motor; (1) Rotary Lobe Pump; (1) Siemens Smart Line Touch Controls Panel, Electrical Box w/ Siemens and Chint Components; Stainless Steel Skid w/ valves, gauge, Piping; (3) Mettler Toledo Load Cells (System Year 2021) |
| 75 | 2021 Sino Fude Batch Cook Kitchen to Include: Sino Fude Model CLM60-JC1, Stainless Steel 500 Liter Steam Jacketed Kettle w/ Dual High speed shear agitation, Side Sweep, Intensifier, Teflon Scraping; Sino Fude Model CLM600-SMT, Stainless Steel 1000 Liter Steam Jacketed Storage Tank w/ Dual High speed shear agitation, Side Sweep, intensifier, teflon scraping; (2) 3KW Gear Motors; (1) 3 Phase 5.5HP Motor; (1) Rotary Lobe Pump; (1) Siemens Smart Line Touch Control Panel; Electrical Box w/ Siemens and Chint Components; Stainless Steel Skid w/ Associated valves, dials, piping, (3) Mettler Toledo Load Cells |
| 76 | Sino Fude Stainless Jacket Cooker to Include: Model CLM600-JC1, Stainless Steel 500 Liter Steam Jacketed Kettle w/ Dual High speed shear agitation, Side Sweep, Intensifier, Teflon Scraping; (1) 3KW Gear Motor; (1) 3 Phase 5.5HP Motor; (1) Rotary Lobe Pump; (1) Siemens Smart Line Touch Controls Panel, Electrical Box w/ Siemens and Chint Components; Stainless Steel Skid w/ valves, gauge, Piping; (3) Mettler Toledo Load Cells (System Year 2021) |
| 77 | 2021 Sino Fude Batch Cook Kitchen to Include: Sino Fude Model CLM60-JC1, Stainless Steel 500 Liter Steam Jacketed Kettle w/ Dual High speed shear agitation, Side Sweep, Intensifier, Teflon Scraping; Sino Fude Model CLM600-SMT, Stainless Steel 1000 Liter Steam Jacketed Storage Tank w/ Dual High speed shear agitation, Side Sweep, intensifier, teflon scraping; (2) 3KW Gear Motors; (1) 3 Phase 5.5HP Motor; (1) Rotary Lobe Pump; (1) Siemens Smart Line Touch Control Panel; Electrical Box w/ Siemens and Chint Components; Stainless Steel Skid w/ Associated valves, dials, piping, (3) Mettler Toledo Load Cells |
| 78 | Sino Fude Stainless Jacket Cooker to Include: Model CLM600-JC1, Stainless Steel 500 Liter Steam Jacketed Kettle w/ Dual High speed shear agitation, Side Sweep, Intensifier, Teflon Scraping; (1) 3KW Gear Motor; (1) 3 Phase 5.5HP Motor; (1) Rotary Lobe Pump; (1) Siemens Smart Line Touch Controls Panel, Electrical Box w/ Siemens and Chint Components; Stainless Steel Skid w/ valves, gauge, Piping; (3) Mettler Toledo Load Cells (System Year 2021) |

| Number on Sticker | Description |
|---|---|
| 79 | 2021 Sino Fude Batch Cook Kitchen to Include: Sino Fude Model CLM60-JC1, Stainless Steel 500 Liter Steam Jacketed Kettle w/ Dual High speed shear agitation, Side Sweep, Intensifier, Teflon Scraping; Sino Fude Model CLM600-SMT, Stainless Steel 1000 Liter Steam Jacketed Storage Tank w/ Dual High speed shear agitation, Side Sweep, intensifier, teflon scraping; (2) 3KW Gear Motors; (1) 3 Phase 5.5HP Motor; (1) Rotary Lobe Pump; (1) Siemens Smart Line Touch Control Panel; Electrical Box w/ Siemens and Chint Components; Stainless Steel Skid w/ Associated valves, dials, piping, (3) Mettler Toledo Load Cells |
| 80 | Sino Fude Stainless Jacket Cooker to Include: Model CLM600-JC1, Stainless Steel 500 Liter Steam Jacketed Kettle w/ Dual High speed shear agitation, Side Sweep, Intensifier, Teflon Scraping; (1) 3KW Gear Motor; (1) 3 Phase 5.5HP Motor; (1) Rotary Lobe Pump; (1) Siemens Smart Line Touch Controls Panel, Electrical Box w/ Siemens and Chint Components; Stainless Steel Skid w/ valves, gauge, Piping; (3) Mettler Toledo Load Cells (System Year 2021) |
| 81 | 2021 Sino Fude Batch Cook Kitchen to Include: Sino Fude Model CLM60-JC1, Stainless Steel 500 Liter Steam Jacketed Kettle w/ Dual High speed shear agitation, Side Sweep, Intensifier, Teflon Scraping; Sino Fude Model CLM600-SMT, Stainless Steel 1000 Liter Steam Jacketed Storage Tank w/ Dual High speed shear agitation, Side Sweep, intensifier, teflon scraping; (2) 3KW Gear Motors; (1) 3 Phase 5.5HP Motor; (1) Rotary Lobe Pump; (1) Siemens Smart Line Touch Control Panel; Electrical Box w/ Siemens and Chint Components; Stainless Steel Skid w/ Associated valves, dials, piping, (3) Mettler Toledo Load Cells |
| 82 | Sino Fude Stainless Jacket Cooker to Include: Model CLM600-JC1, Stainless Steel 500 Liter Steam Jacketed Kettle w/ Dual High speed shear agitation, Side Sweep, Intensifier, Teflon Scraping; (1) 3KW Gear Motor; (1) 3 Phase 5.5HP Motor; (1) Rotary Lobe Pump; (1) Siemens Smart Line Touch Controls Panel, Electrical Box w/ Siemens and Chint Components; Stainless Steel Skid w/ valves, gauge, Piping; (3) Mettler Toledo Load Cells (System Year 2021) |
| 83 | 2021 Sino Fude Batch Cook Kitchen to Include: Sino Fude Model CLM60-JC1, Stainless Steel 500 Liter Steam Jacketed Kettle w/ Dual High speed shear agitation, Side Sweep, Intensifier, Teflon Scraping; Sino Fude Model CLM600-SMT, Stainless Steel 1000 Liter Steam Jacketed Storage Tank w/ Dual High speed shear agitation, Side Sweep, intensifier, teflon scraping; (2) 3KW Gear Motors; (1) 3 Phase 5.5HP Motor; (1) Rotary Lobe Pump; (1) Siemens Smart Line Touch Control Panel; Electrical Box w/ Siemens and Chint Components; Stainless Steel Skid w/ Associated valves, dials, piping, (3) Mettler Toledo Load Cells |
| 84 | Sino Fude Stainless Jacket Cooker to Include: Model CLM600-JC1, Stainless Steel 500 Liter Steam Jacketed Kettle w/ Dual High speed shear agitation, Side Sweep, Intensifier, Teflon Scraping; (1) 3KW Gear Motor; (1) 3 Phase 5.5HP Motor; (1) Rotary Lobe Pump; (1) Siemens Smart Line Touch Controls Panel, Electrical Box w/ Siemens and Chint Components; Stainless Steel Skid w/ valves, gauge, Piping; (3) Mettler Toledo Load Cells (System Year 2021) |
| 85 | 2021 Sino Fude Batch Cook Kitchen to Include: Sino Fude Model CLM60-JC1, Stainless Steel 500 Liter Steam Jacketed Kettle w/ Dual High speed shear agitation, Side Sweep, Intensifier, Teflon Scraping; Sino Fude Model CLM600-SMT, Stainless Steel 1000 Liter Steam Jacketed Storage Tank w/ Dual High speed shear agitation, Side Sweep, intensifier, teflon scraping; (2) 3KW Gear Motors; (1) 3 Phase 5.5HP Motor; (1) Rotary Lobe Pump; (1) Siemens Smart Line Touch Control Panel; Electrical Box w/ Siemens and Chint Components; Stainless Steel Skid w/ Associated valves, dials, piping, (3) Mettler Toledo Load Cells |
| 86 | Mettler Toledo Model IND570 Digital Floor Scale |
| 87 | Mettler Toledo Model IND570 Digital Floor Scale |
| 88 | Mettler Toledo Model IND570 Digital Floor Scale |
| 100A | Packaging Line - Bulk Lot consisting of lots: 218-225Q |
| 100B | Packaging Line - Bulk Lot consisting of lots: 227-234Q |
| 100C | Packaging Line - Bulk Lot consisting of lots: 235-243Q |
| 108 | Mettler Toledo Model PBA655CC120 scale with IND570 Digital Readout/ Control |
| 109 | Mettler Toledo Model PBA655CC120 scale with IND570 Digital Readout/ Control |
| 110 | Large Mezzanine Approx 156'Lx20'Wx20'H with (2) Staircases, Pflow Industries 4 Post Mechanical Vertical Lifting System, Capacity 50,000Lbs to Include: (2) Lifting Baskets, 60"Wx64"Dx66"H; (4) Upright Rails, 25'H; Controls; Hyd Pump 7.5HP, Safety Panels - Please inspect for accurate dimensions and details (Please note there is a sprinkler system throughout the bottom of the mezzanine that will need to be capped and disconnected at the buyer's expense) |
| 111 | 2020 ITEC Frontmatec Hygiene Systems Model HT-91510-A-2-R, Automatic Walk-Through Sole and Boot Cleaning Machine |

| Number on Sticker | Description |
|---|---|
| 112 | Stainless Steel Sink (5) Motion Detection Faucets |
| 116 | (4) Metro Racks 3-shelves each including contents: Spare parts for cook kitchens such as hoses, filters, pump parts, filter covers, valves, etc. - SHELVING UNITS NOT INCLUDED |
| 118 | Crown SC524x-40 Fork Truck, Integrated Side Shifter, 4,000 lb capacity, approx 850 hrs |
| 119 | ASI Doors Inc automatic roll up door model 415, yr 2021, fits 10 ft wide door frame |
| 121 | (2) Mettler Toledo Wall Mounted PH Monitors |
| 122 | Sino Fude Machinery Model 600, Dual Hopper Servo Driven Stainless Steel Depositor-Gummy Production Line and Cooling Tunnel, Capacity 600 Liters per Hour, Capable of 2 Formulations/Colors/Flavors, Oil Heated Hoppers, Power 49KW/480V/3 Phase to Include: Anti Stick Belt Conveyors, Gummy Molds, Elevator, Multiple Pass, Smart Line 2 controls |
| 123 | Stainless Steel Seasoning Drum Tumbler w/ Genesis AC Motor Speed Control |
| 124 | Durrex Rotary Lobe Transfer Pump Model 40TLS6-3C (Yr 2020) |
| 125 | Durrex Rotary Lobe Transfer Pump Model 40TLS6-3C (Yr 2020) |
| 127 | Sino Fude Machinery Model 600, Dual Hopper Servo Driven Stainless Steel Depositor-Gummy Production Line and Cooling Tunnel, Capacity 600 Liters per Hour, Capable of 2 Formulations/Colors/Flavors, Oil Heated Hoppers, Power 49KW/480V/3 Phase to Include: Anti Stick Belt Conveyors, Gummy Molds, Elevator, Multiple Pass, Smart Line 2 controls |
| 128 | Stainless Steel Seasoning Drum Tumbler w/ Genesis AC Motor Speed Control |
| 129 | Durrex Rotary Lobe Transfer Pump Model 40TLS6-3C (Yr 2020) |
| 130 | Durrex Rotary Lobe Transfer Pump Model 40TLS6-3C (Yr 2020) |
| 131 | Sino Fude Machinery Model 600, Dual Hopper Servo Driven Stainless Steel Depositor-Gummy Production Line and Cooling Tunnel, Capacity 600 Liters per Hour, Capable of 2 Formulations/Colors/Flavors, Oil Heated Hoppers, Power 49KW/480V/3 Phase to Include: Anti Stick Belt Conveyors, Gummy Molds, Elevator, Multiple Pass, Smart Line 2 controls |
| 132 | Stainless Steel Seasoning Drum Tumbler w/ Genesis AC Motor Speed Control |
| 133 | Durrex Rotary Lobe Transfer Pump Model 40TLS6-3C (Yr 2020) |
| 134 | Durrex Rotary Lobe Transfer Pump Model 40TLS6-3C (Yr 2020) |
| 135 | Sino Fude Machinery Model 600, Dual Hopper Servo Driven Stainless Steel Depositor-Gummy Production Line and Cooling Tunnel, Capacity 600 Liters per Hour, Capable of 2 Formulations/Colors/Flavors, Oil Heated Hoppers, Power 49KW/480V/3 Phase to Include: Anti Stick Belt Conveyors, Gummy Molds, Elevator, Multiple Pass, Smart Line 2 controls |
| 136 | Tanis steel tumbler |
| 137 | Durrex Rotary Lobe Transfer Pump Model 40TLS6-3C (Yr 2020) |
| 138 | Durrex Rotary Lobe Transfer Pump Model 40TLS6-3C (Yr 2020) |
| 139 | Sino Fude Machinery Model 600, Dual Hopper Servo Driven Stainless Steel Depositor-Gummy Production Line and Cooling Tunnel, Capacity 600 Liters per Hour, Capable of 2 Formulations/Colors/Flavors, Oil Heated Hoppers, Power 49KW/480V/3 Phase to Include: Anti Stick Belt Conveyors, Gummy Molds, Elevator, Multiple Pass, Smart Line 2 controls |
| 140 | Stainless Steel Seasoning Drum Tumbler w/ Genesis AC Motor Speed Control |
| 141 | Durrex Rotary Lobe Transfer Pump Model 40TLS6-3C (Yr 2020) |
| 142 | Durrex Rotary Lobe Transfer Pump Model 40TLS6-3C (Yr 2020) |
| 143 | Sino Fude Machinery Model 600, Dual Hopper Servo Driven Stainless Steel Depositor-Gummy Production Line and Cooling Tunnel, Capacity 600 Liters per Hour, Capable of 2 Formulations/Colors/Flavors, Oil Heated Hoppers, Power 49KW/480V/3 Phase to Include: Anti Stick Belt Conveyors, Gummy Molds, Elevator, Multiple Pass, Smart Line 2 controls |
| 144 | Stainless Steel Seasoning Drum Tumbler w/ Genesis AC Motor Speed Control |
| 145 | Durrex Rotary Lobe Transfer Pump Model 40TLS6-3C (Yr 2020) |
| 146 | Durrex Rotary Lobe Transfer Pump Model 40TLS6-3C (Yr 2020) |
| 147 | Sino Fude Machinery Model 600, Dual Hopper Servo Driven Stainless Steel Depositor-Gummy Production Line and Cooling Tunnel, Capacity 600 Liters per Hour, Capable of 2 Formulations/Colors/Flavors, Oil Heated Hoppers, Power 49KW/480V/3 Phase to Include: Anti Stick Belt Conveyors, Gummy Molds, Elevator, Multiple Pass, Smart Line 2 controls, (Missing # of Parts) |
| 148 | Portable Automatic cleated power conveyer w/ incline, 18"x16' to Include: Invertek Model Optidrive E3, Variable Frequency Drive and Stainless Steel Gear Motor |

| Number on Sticker | Description |
|---|---|
| 150 | Automatic cleated power conveyer w/ incline, 16"x7' to Include: Invertek Model Optidrive E3, Variable Frequency Drive and Gear Motor |
| 152 | Tanis Confectionery incline power conveyor (2018) |
| 153 | Automatic Belt Conveyor, 14"x6' w/ Invertek Model Optidrive E3 Variable Frequency Drive and Stainless Steel Gear Motor |
| 154 | Automatic Belt Conveyor, 14"x4' w/ Invertek Model Optidrive E3 Variable Frequency Drive and Stainless Steel Gear Motor |
| 155 | Portable Automatic cleated power conveyer w/ incline, 18"x16' to Include: Invertek Model Optidrive E3, Variable Frequency Drive and Stainless Steel Gear Motor |
| 157 | Gummy Curing and Drying Trays: Approx. 75 inventory carts with approx. 50 trays per cart totaling an estimated 3,750 trays - Please inspect for exact numbers/ this is an estimation |
| 160 | Lot of Stainless Steel Work Platform and Staircase Parts for Depositors |
| 161 | Lot of misc stainless steel piping |
| 166 | (6) Roller Conveyors, (4) 16"x10' and (2) 16"x5' |
| 167 | Portable Automatic cleated power conveyer w/ incline, 18"x16' to Include: Invertek Model Optidrive E3, Variable Frequency Drive and Stainless Steel Gear Motor |
| 175 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 4 ft wide door frame |
| 176 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 4 ft wide door frame |
| 177 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 4 ft wide door frame |
| 178 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 4 ft wide door frame |
| 179 | Gummy Curing and Drying Trays: Approx. 60 inventory carts with approx. 50 trays per cart totaling an estimated 3,000 trays - Please inspect for exact numbers/ this is an estimation |
| 180 | Gummy Curing and Drying Trays: Approx. 67 inventory carts (+4 empty carts) with approx. 50 trays per cart totaling an estimated 3,350 trays - Please inspect for exact numbers/ this is an estimation |
| 181 | (56) Stainless Steel Gummy Carts w/ (2,650+) Gummy Curing and Drying Trays |
| 181A | (81) Stainless Steel Gummy Carts w/ (3,850+) Gummy Curing and Drying Trays |
| 182 | (80) Stainless Steel Gummy Carts w/ (3,830+) Gummy Curing and Drying Trays |
| 182A | (53) Stainless Steel Gummy Carts w/ (2,540+) Gummy Curing and Drying Trays |
| 183 | (54) Stainless Steel Gummy Carts w/ (2,590+) Gummy Curing and Drying Trays |
| 183A | (83) Stainless Steel Gummy Carts w/ (3,980+) Gummy Curing and Drying Trays |
| 190 | Gummy Curing and Drying Trays: Approx. 64 inventory carts with approx. 50 trays per cart totaling an estimated 3,200 trays - Please inspect for exact numbers/ this is an estimation |
| 200 | 2020 Hildebrand Model Combiflex B 812 L/S/E LVZ-HBZ -DHTZ-WR, Stainless Steel Steam Tray Washing System, Max Steam 6 Bar-Water Pressure 3-4 Bar, 3 Phase/480V/60Hz, Total 58KW w/ Automatic Detergent Dispensing System, S/N 05221688 |
| 210 | Gummy Curing and Drying Trays: Approx. 35 inventory carts with approx. 50 trays per cart totaling an estimated 1,750 trays - Please inspect for exact numbers/ this is an estimation |
| 211 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 10 ft wide door frame |
| 212 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 10 ft wide door frame |
| 213 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 4 ft wide door frame |
| 214 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 4 ft wide door frame |
| 215 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 4 ft wide door frame |
| 216 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 4 ft wide door frame |
| 218 | Pace Bottle Unscrambler Pharmaline Model PH300AR (Year 2021) |
| 219 | Pace 45 Cubic Ft Hopper, Cleated Conveyor |
| 220 | (3) Sections of NJM Conveyors and associated drives & controls (Year 2021) |
| 221 | Pharma Packaging Systems 18 Channel Bottle Filler Model SC180 BF, Laser Counter, with Pharma Packaging Bulk Feeder & (3) cleated conveyors (Year 2020) |
| 222 | Pharma Packaging Systems 18 Channel Bottle Filler Model SC180 BF, Laser Counter, with Pharma Packaging Bulk Feeder & (3) cleated conveyors (Year 2020) |
| 223 | Pharma Packaging Systems Twin Conveyor System (Year 2020) |
| 224 | Anritsu SSV Series Checkweigher/Metal Detector and Rejector, Model KDU 3010 ASW Detector Head (Year 2020) |

| Number on Sticker | Description |
| --- | --- |
| 225 | Fords Packaging Systems Model 310MD Foil/ Die Cutter (Year 2021) Max 150 cups per min, die heads 45mm/53mm/70mm/89mm, Morrison Container Handling, flex link X85 conveyor (2021), Enercon Induction Sealer, Allen Bradley Controls, enclosure |
| 225A | 2020 Eaton Electrical Panels and Type DT-3 Transformer, HV 480 Delta, 3 Phase, 60Hz,Class AA |
| 225B | 2021 NJM Packaging Stainless Steel Belt Conveyor, 4-1/2"x20' w/ Lens SMVector Frequency Inverter, Unit CONVD-S004 |
| 225C | NJM Stainless Steel Cleated Dispensing Hopper/Elevator |
| 225D | 2021 NJM Packaging Model Beltorque BTIC, Stainless Steel Inline Capping Machine, Unit BTORQCA-S155 |
| 225E | Garvey Model BF48, Stainless Steel Accumulation/Conveyor Table, Table 132"x48", Belt Conveyor 6"x16', S/N 24822 w/ Lens SMVector Frequency Inverter and Sew-Eurodrive Gear Motor, S/N 24822 |
| 225F | (1) 2021 NJM Packaging Model Bronco 130-S107, Stainless Steel Automatic Labeling Machine w/ PanelView Plus Control Panel, Unit BR130-S107; (1) Ketan Model TC-34M, Stainless Steel Automatic Front and Back Labeling Machine |
| 225G | Keyence Model MK-G1000PY, Continuous Inkjet Printer w/ 2-Tier Stainless Steel Cart |
| 225H | AutoMate Model AM-500, Stainless Steel High Speed Induction Sealer, S/N A27610 |
| 225I | 2021 NJM Packaging Stainless Steel Belt Conveyor 3-1/2"x26' w/ Sew-Eurodrive Movitrac LTE-B Frequency Inverter and GearMotor, Unit Flexlink27-S003 |
| 225J | 2018 AFM Model TS-CH100-V1B, Stainless Steel Cap Seal Applicator Machine, S/N 22N106110100603 |
| 225K | Marburg Industries Model CR6000, Stainless Steel Heat Shrink Tunnel, 220V/30A |
| 225L | 2021 NJM Packaging Curved Belt Conveyor, 4-1/2"x130" w/ Lens SMVector Frequency Inverter, Unit CONVC11-S016 |
| 225M | 2019 Fanuc Model M-10iD-12, Compact 12Kg Payload Robot, S/N F244964 w/ Model R-3iB Plus, Controller Box and Pendent, S/N E19Y24336; Electrical Box and Transformer; Safety Cage w/ Electronic Locking Door, 152"x110"x96"H |
| 225N | (2) Hytrol Model 190NSPEZ, Industrial Steel Roll Conveyor, 13"x118" |
| 225O | 2020 OK Corp Model Supertaper-1A, Automatic Case Sealer, 480V/3Ph/60/10A, 60Hz, S/N 20-94419 |
| 225P | 2019 Fanuc Model M-410iC-110, 110Kg Payload Palletizer Robot, S/N F245677 w/ Model R-3iB Plus, Controller Box and Pendent, S/N E19Y31928; Electrical Box and Transformer; Safety Cage w/ Electronic Locking Door, 152"x110"x96"H |
| 225Q | 2020 OK Corp Model Superformer-1S, Automatic Case Erector, 480V/3Ph/60Hz/3A, S/N 20-22124 |
| 227 | Pace Bottle Unscrambler Pharmaline Model PH300AR (Year 2021) |
| 228 | Pace 45 Cubic Ft Hopper, Cleated Conveyor |
| 229 | (3) Sections of NJM Conveyors and associated drives & controls (Year 2021) |
| 230 | Pharma Packaging Systems 18 Channel Bottle Filler Model SC180 BF, Laser Counter, with Pharma Packaging Bulk Feeder & (3) cleated conveyors (Year 2020) |
| 231 | Pharma Packaging Systems 18 Channel Bottle Filler Model SC180 BF, Laser Counter, with Pharma Packaging Bulk Feeder & (3) cleated conveyors (Year 2020) |
| 232 | Pharma Packaging Systems Twin Conveyor System (Year 2020) |
| 233 | Anritsu SSV Series Checkweigher/Metal Detector and Rejector, Model KDU 3010 ASW Detector Head (Year 2020) |
| 234 | Fords Packaging Systems Model 310MD Foil/ Die Cutter (Year 2021) Max 150 cups per min, die heads 45mm/53mm/70mm/89mm, Morrison Container Handling, flex link X85 conveyor (2021), Enercon Induction Sealer, Allen Bradley Controls, enclosure |
| 234A | 2020 Eaton Electrical Panels and Type DT-3 Transformer, HV 480 Delta, 3 Phase, 60Hz,Class AA |
| 234B | 2021 NJM Packaging Stainless Steel Belt Conveyor, 4-1/2"x20' w/ Lens SMVector Frequency Inverter, Unit CONVC29-S003 |
| 234C | NJM Stainless Steel Cleated Dispensing Hopper/Elevator |
| 234D | 2021 NJM Packaging Model Beltorque BTIC, Stainless Steel Inline Capping Machine, Unit BTORQCA-S154 |
| 234E | Garvey Model BF48, Stainless Steel Accumulation/Conveyor Table, Table 132"x48", Belt Conveyor 6"x16', S/N 24825 w/ Lens SMVector Frequency Inverter and Sew-Eurodrive Gear Motor |
| 234F | (1) 2021 NJM Packaging Model Bronco 130, Stainless Steel Automatic Labeling Machine w/ PanelView Plus Control Panel, Unit BR130-S106; (1) Ketan Model TC-34M, Stainless Steel Automatic Front and Back Labeling Machine |
| 234G | Keyence Model MK-G1000PY, Continuous Inkjet Printer w/ 2-Tier Stainless Steel Cart |

| Number on Sticker | Description |
|---|---|
| 234H | AutoMate Model AM-500, Stainless Steel High Speed Induction Sealer, S/N A27612 |
| 234I | 2021 NJM Packaging, Stainless Steel Belt Conveyor 3-1/2"x26' w/ Sew-Eurodrive Movitrac LTE-B Frequency Inverter and GearMotor, Unit Flexlink27-S002 |
| 234J | 2019 AFM Model TS-CH100-V1C, Stainless Steel Cap Seal Applicator Machine, S/N 22N108032100602 |
| 234K | 2020 AFM Model ET-GS75-V1B, Stainless Steel Heat Shrink Tunnel |
| 234L | 2021 NJM Packaging Curved Belt Conveyor, 4-1/2"x130" w/ Lens SMVector Frequency Inverter, Unit CONVC11-S016 |
| 234M | 2019 Fanuc Model M-10iD-12, Compact 12Kg Payload Robot, S/N F244963 w/ Model R-3iB Plus, Controller Box and Pendent, S/N E19Y24335; Electrical Box and Transformer; Safety Cage w/ Electronic Locking Door, 152"x110"x96"H |
| 234N | (2) Hytrol Model 190NSPEZ, Industrial Steel Roll Conveyor, 13"x118" |
| 234O | 2020 OK Corp Model Supertaper-1A, Automatic Case Sealer, 480V/3Ph/60/10A, 60Hz, S/N 20-94417 |
| 234P | 2019 Fanuc Model M-410iC-110, 110Kg Payload Palletizer Robot, S/N F245676 w/ Model R-3iB Plus, Controller Box and Pendent, S/N E19Y31927; Electrical Box and Transformer; Safety Cage w/ Electronic Locking Door, 62"x92"x96"H |
| 234Q | 2020 OK Corp Model Superformer-1S, Automatic Case Erector, 480V/3Ph/60Hz/3A, S/N 20-22121 |
| 236 | Pace Bottle Unscrambler Pharmaline Model PH300AR (Year 2021) |
| 237 | Pace 45 Cubic Ft Hopper, Cleated Conveyor |
| 238 | (3) Sections of NJM Conveyors and associated drives & controls (Year 2021) |
| 239 | Pharma Packaging Systems 18 Channel Bottle Filler Model SC180 BF, Laser Counter, with Pharma Packaging Bulk Feeder & (3) conveyors (Year 2020) |
| 240 | Pharma Packaging Systems 18 Channel Bottle Filler Model SC180 BF, Laser Counter, with Pharma Packaging Bulk Feeder & (3) conveyors (Year 2020) |
| 241 | Pharma Packaging Systems Twin Conveyor System (Year 2020) |
| 242 | Anritsu SSV Series Checkweigher/Metal Detector and Rejector, Model KDU 3010 ASW Detector Head (Year 2020) |
| 243 | Fords Packaging Systems Model 310MD Foil/ Die Cutter (Year 2021) Max 150 cups per min, die heads 45mm/53mm/70mm/89mm, Morrison Container Handling, flex link X85 conveyor (2021), Enercon Induction Sealer, Allen Bradley Controls, enclosure |
| 243A | 2020 Eaton Electrical Panels and Type DT-3 Transformer, HV 480 Delta, 3 Phase, 60Hz,Class AA |
| 243B | 2021 NJM Packaging Stainless Steel Belt Conveyor, 4-1/2"x20' w/ Lens SMVector Frequency Inverter, Unit CONVC29-S002 |
| 243C | NJM Stainless Steel Cleated Dispensing Hopper/Elevator |
| 243D | 2021 NJM Packaging Model Beltorque BTIC, Stainless Steel Inline Capping Machine, Unit BTORQCA-S153 |
| 243E | Garvey Model BF48, Stainless Steel Accumulation/Conveyor Table, Table 132"x48", Belt Conveyor 6"x16', S/N 25320 w/ Lens SMVector Frequency Inverter and Sew-Eurodrive Gear Motor, S/N 25320 |
| 243F | (1) 2021 NJM Packaging Model Bronco 130, Stainless Steel Automatic Labeling Machine w/ PanelView Plus Control Panel, Unit BR130-S105; (1) Ketan Model TC-34M, Stainless Steel Automatic Front and Back Labeling Machine |
| 243G | Keyence Model MK-G1000PY, Continuous Inkjet Printer w/ 2-Tier Stainless Steel Cart |
| 243H | AutoMate Model AM-250, Stainless Steel High Speed Induction Sealer, S/N A27067 |
| 243I | (3) Belt Conveyors to Include: (1) 2021 NJM Packaging Curved Belt Conveyor, 4-1/2"x130" w/ Lens SMVector Frequency Inverter, Unit CONVC11-S016; (2) NJM Packaging Belt Conveyors, 4-1/2"x122" W/ AC Motor Speed Control and Gear Motor |
| 243J | 2021 NJM Packaging Belt Conveyor 3-1/2"x26' w/ Sew-Eurodrive Movitrac LTE-B and GearMotor, Unit Flexlink27-S001 |
| 243K | 2020 AFM Model TS-CH100-V1B, Stainless Steel Cap Seal Applicator Machine, S/N 22N109032600501 |
| 243L | 2018 AFM Model ET-GS75-V1B, Stainless Steel Heat Shrink Tunnel |
| 243M | 2019 Fanuc Model M-10iD-12, Compact 12Kg Payload Robot, S/N F244962 w/ Model R-3iB Plus, Controller Box and Pendent, S/N E19Y24334; Electrical Box and Transformer; Safety Cage w/ Electronic Locking Door, 152"x110"x96"H |
| 243N | (2) Hytrol Model 190NSPEZ, Industrial Steel Roll Conveyor, 13"x118" |
| 243O | 2020 OK Corp Model Supertaper-1A, Automatic Case Sealer, 480V/3Ph/60/10A, 60Hz, S/N 20-94418 |

| Number on Sticker | Description |
|---|---|
| 243P | 2019 Fanuc Model M-410iC-110, 110Kg Payload Palletizer Robot, S/N F244556 w/ Model R-3iB Plus, Controller Box and Pendent, S/N E19Y30222; Electrical Box and Transformer; Safety Cage w/ Electronic Locking Door, 152"x110"x96"H |
| 243Q | 2020 OK Corp Model Superformer-1S, Automatic Case Erector, 480V/3Ph/60Hz/3A, S/N 20-22123 |
| 246 | Gummy Curing and Drying Trays: Approx. 28 inventory carts with approx. 50 trays per cart totaling an estimated 1,400 trays - Please inspect for exact numbers/ this is an estimation |
| 247 | Gummy Curing and Drying Trays: Approx. 55 inventory carts with approx. 50 trays per cart totaling an estimated 2,750 trays - Please inspect for exact numbers/ this is an estimation |
| 248 | Gummy Curing and Drying Trays: Approx. 44 inventory carts with approx. 50 trays per cart totaling an estimated 2,200 trays - Please inspect for exact numbers/ this is an estimation |
| 249 | Gummy Curing and Drying Trays: Approx. 54 inventory carts with approx. 50 trays per cart totaling an estimated 2,700 trays - Please inspect for exact numbers/ this is an estimation |
| 250 | Gummy Curing and Drying Trays: Approx. 52 inventory carts with approx. 50 trays per cart totaling an estimated 2,600 trays - Please inspect for exact numbers/ this is an estimation |
| 251 | Gummy Curing and Drying Trays: Approx. 10 inventory carts with approx. 50 trays per cart totaling an estimated 500 trays - Please inspect for exact numbers/ this is an estimation |
| 252 | (25) Stainless Steel Gummy Carts w/ (1,200+) Gummy Curing and Drying Trays |
| 252A | (31) Stainless Steel Gummy Carts w/ (1,480+) Gummy Curing and Drying Trays |
| 258 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 10 ft wide door frame |
| 259 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 10 ft wide door frame |
| 260 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 10 ft wide door frame |
| 261 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 10 ft wide door frame |
| 262 | ASI Doors Inc automatic roll up door model 415, yr 2020, fits 10 ft wide door frame |
| 263 | (2) Shelving Units and (2) 2-Tier Stainless Steel Carts w/ spare parts for packaging lines; (1) Justrite oily waste can - SHELVING UNITS NOT INCLUDED |
| 264 | (3) Metal Shelving units with contents including spare parts for fords packaging lines - SHELVING UNITS NOT INCLUDED |
| 265 | (2) Metal Shelving units with contents including spare parts for fords packaging lines - SHELVING UNITS NOT INCLUDED |
| 267 | Keyence Ink Jet Printer Model MK-U6000PY and rolling stand |
| 268 | (2) Durrex Twin Rotor Lobe Pumps Type 40TLS4-5C & 40TLS6-3C (Both are year 2021) |
| 271 | Lot of Fords Packaging Systems Stainless Steel Piping; Rods; Casings and Covers |
| 272 | Lot of Various Packaging Line Parts to Include: Stahlin J4222PVC Electrical Boxes; Seals; Yaskawa AC Servo Motor; Axial Fan; Socomec Enclosed Switches; Wiegmann PBSS3 Stainless Steel Push Button Enclosures; Conveyor Accessories; Hoses; Casters; Genesis AC Motor Speed Control; Copper Tubing; Etc. |
| 273 | Lot of Conveyor Parts and Accessories |
| 274 | Mingdong Model YE2-112M-2, 5HP Motor (New) |
| 276 | Lot of Various Parts and Accessories to Include: (8) Stainless Steel Vacuum Pump Suction Filter; Regulators; Brackets, Stainless Steel Flexible Hose Pipe |
| 277 | Lot of Keyence Parts to Include: (3) MK-P5; (5) MK-B1W; (2) MK-C1; (4) MK-D1A; (5) OP-353733; (2) OP-23980; (3) OP-77251 (All New) |
| 278 | Keyence Model MK-G1000PY, Continuous Inkjet Printer (New) |
| 279 | Keyence Model MK-G1000PY, Continuous Inkjet Printer (New) |
| 280 | Keyence Model MK-G1000PY, Continuous Inkjet Printer (New) |
| 281 | Keyence Model MK-G1000PY, Continuous Inkjet Printer (New) |
| 282 | Lot of Damen CNC Model HGW30CC Wide Flange Type Carriages and Rails |
| 283 | (37) Rolls of 65" Wide Poly Belt Conveyor Replacement Belts (New), (Rack not Included) |
| 284 | Lot of Various Parts and Supplies to Include: Poly Hoses; Bolts and Rods; Stainless Steel Fittings; Copper Valves; Wire; Filters; Rubber Hoses; Power Studs; Belts; Etc. (Racks not Included) |
| 285 | (3) Siemens Smart Line 10" Touch Screen Monitors; (1) Keyence MK-P5 10" Touch Screen Monitor; (1) Kinco MT4414TE 7" Touch Screen Monitor; (2) Hanmark Speed Control Units; (1) Type VV000N/2-S02 Motor, RPM 3000/3600; (9) SBAE01 Modules |
| 286 | (6) Weiguang Model YWF4D500S-137, Axial Fans (New) |
| 287 | (6) Weiguang Model YWF4D500S-137, Axial Fans (New) |

| Number on Sticker | Description |
|---|---|
| 288 | (6) Weiguang Model YWF4D500S-137, Axial Fans (New) |
| 289 | (6) Weiguang Model YWF4D500S-137, Axial Fans (New) |
| 290 | (6) Weiguang Model YWF4D500S-137, Axial Fans (New) |
| 291 | (6) Weiguang Model YWF4D500S-137, Axial Fans (New) |
| 292 | (6) Weiguang Model YWF4D500S-137, Axial Fans (New) |
| 293 | (6) Weiguang Model YWF4D500S-137, Axial Fans (New) |
| 294 | (4) Fans to Include: (2) Weiguang Model YWF4D500S-137, Axial Fans (New); (2) Intertek Model 9318-1, 18" Dock Fans (New) |
| 295 | (7) Racks of Parts and Accessories to Include: Fittings; Keyence Parts; Stainless Steel Tray Washer Parts; Belts; Conveyor Parts; Etc. (Racks not Included) |
| 296 | (4) Racks of Fords and Conveyor/Hopper Parts and Accessories (Racks not Included) |
| 297 | (4) Racks of Depositor Machine and Pharma Line Parts and Accessories to Include: Servo Motors; Magnets; Brushless Motor Drives; Emergency Stop Components; Electrical Switches; Siemens Electrical Components; Wires and Cords; Etc. (Racks not Included) |
| 298 | (2) Racks of Depositor Machine Parts and Accessories (Racks not Included) |
| 299 | (2) Racks of Depositor Machine Parts and Accessories (Racks not Included) |
| 300 | (2) Racks of Kettle Parts and Accessories (Racks not Included) |
| 301 | (6) Ingersoll-Rand BMDLN Series, Medium Duty Balancers (New) |
| 302 | AFM Model ET-GS75-V1B, Heater Tunnel Unit |
| 303 | (4) Auto-Mate Technologies P/N 113-037, Capacitor Units |
| 304 | (2) Yaskawa Model SGM7G-30AFC6C, AC Servo Motors, 2.9KW, 3 Phase, 125Hz, 3000RPM (New) |
| 305 | (2) Yaskawa Model SGM7G-30AFC6C, AC Servo Motors, 2.9KW, 3 Phase, 125Hz, 3000RPM (New) |
| 306 | (2) Yaskawa Model SGM7G-30AFC6C, AC Servo Motors, 2.9KW, 3 Phase, 125Hz, 3000RPM (New) |
| 307 | (2) Yaskawa Model SGM7G-30AFC6C, AC Servo Motors, 2.9KW, 3 Phase, 125Hz, 3000RPM (New) |
| 308 | (2) Yaskawa Model SGM7G-30AFC6C, AC Servo Motors, 2.9KW, 3 Phase, 125Hz, 3000RPM (New) |
| 308A | (2) Yaskawa Model SGM7G-30AFC6C, AC Servo Motors, 2.9KW, 3 Phase, 125Hz, 3000RPM (New) |
| 309 | (3) Yaskawa Model SGM7G-09AFC6C, AC Servo Motors, 0.85KW, 3 Phase, 125Hz, 3000RPM (New) |
| 310 | (4) Yaskawa Model SGM7G-09AFC6C, AC Servo Motors, 0.85KW, 3 Phase, 125Hz, 3000RPM (New) |
| 311 | (4) Yaskawa Model SGM7G-09AFC6C, AC Servo Motors, 0.85KW, 3 Phase, 125Hz, 3000RPM (New) |
| 312 | (2) Yaskawa Model SGD7S-180A00B202, Servo Packs, 3KW, 3 Phase, 50/60Hz |
| 313 | (2) Yaskawa Model SGD7S-180A00B202, Servo Packs, 3KW, 3 Phase, 50/60Hz |
| 314 | (2) Yaskawa Model SGD7S-180A00B202, Servo Packs, 3KW, 3 Phase, 50/60Hz |
| 315 | (2) Yaskawa Model SGD7S-180A00B202, Servo Packs, 3KW, 3 Phase, 50/60Hz |
| 316 | (2) Yaskawa Model SGD7S-180A00B202, Servo Packs, 3KW, 3 Phase, 50/60Hz |
| 317 | (2) Yaskawa Model SGD7S-7R6A00B202, Servo Packs, 1KW, 3 Phase, 50/60Hz |
| 318 | (2) Yaskawa Model SGD7S-7R6A00B202, Servo Packs, 1KW, 3 Phase, 50/60Hz |
| 319 | Yaskawa Model SGD7S-330A00B202, Servo Pack, 5KW, 3 Phase, 50/60Hz |
| 320 | Yaskawa Model SGD7S-330A00B202, Servo Pack, 5KW, 3 Phase, 50/60Hz |
| 321 | Yaskawa Model SGD7S-330A00B202, Servo Pack, 5KW, 3 Phase, 50/60Hz |
| 322 | Siemens Sinamics V20, Variable Frequency Drive (New) |
| 323 | (2) Siemens Sinamics V20, Variable Frequency Drives (New) |
| 324 | (2) Siemens Sinamics V20, Variable Frequency Drives (New) |
| 325 | (2) Siemens Sinamics V20, Variable Frequency Drives (New) |
| 326 | (2) Siemens Sinamics V20, Variable Frequency Drives (New) |
| 327 | (2) Siemens Sinamics V20, Variable Frequency Drives (New) |
| 328 | (2) Siemens Sinamics V20, Variable Frequency Drives (New) |
| 329 | (2) Siemens Sinamics V20, Variable Frequency Drives (New) |
| 330 | (2) Siemens Sinamics V20, Variable Frequency Drives (New) |
| 331 | (2) Siemens Sinamics V20, Variable Frequency Drives (New) |
| 332 | (2) ABB Model M2BAX90SA4, Motors, 1KW, 3 Phase, 230/400V (New) |
| 333 | (4) ABB Model M2BAX90SA4, Motors, 1KW, 3 Phase, 230/400V (New) |
| 334 | (4) ABB Model M2BAX90SA4, Motors, 1KW, 3 Phase, 230/400V (New) |
| 335 | (4) ABB Model M2BAX90SA4, Motors, 1KW, 3 Phase, 230/400V (New) |
| 336 | (3) ABB Model M2BAX132S, Motors, 5KW, 3 Phase, 230/400V (New) |

| Number on Sticker | Description |
|---|---|
| 337 | (3) ABB Model M2BAX132S, Motors, 5KW, 3 Phase, 230/400V (New) |
| 338 | (3) ABB Model M2BAX132S, Motors, 5KW, 3 Phase, 230/400V (New) |
| 339 | (3) ABB Model M2BAX132S, Motors, 5KW, 3 Phase, 230/400V (New) |
| 340 | (3) ABB Model M2BAX132S, Motors, 5KW, 3 Phase, 230/400V (New) |
| 341 | (4) AirTac Model SC100X50S, Pneumatic Cylinders (New) |
| 342 | (5) AirTac Model SC100X50S, Pneumatic Cylinders (New) |
| 343 | (5) AirTac Model SC100X50S, Pneumatic Cylinders (New) |
| 344 | (5) AirTac Model SC100X50S, Pneumatic Cylinders (New) |
| 345 | (5) AirTac Model SC100X50S, Pneumatic Cylinders (New) |
| 346 | (5) AirTac Model SC100X50S, Pneumatic Cylinders (New) |
| 347 | (5) AirTac Model SC100X50S, Pneumatic Cylinders (New) |
| 348 | (3) WEG Model MP4P90S/L, 1.5HP Motors, 3 Phase, 230/460V (New) |
| 349 | (3) Apex Dynamics Model AFH140-S2, High Precision Planetary Gearboxes (New) |
| 350 | (3) Apex Dynamics Model AFH140-S2, High Precision Planetary Gearboxes (New) |
| 351 | (3) Apex Dynamics Model AFH140-S2, High Precision Planetary Gearboxes (New) |
| 352 | (3) Apex Dynamics Model AFH140-S2, High Precision Planetary Gearboxes (New) |
| 353 | (2) Apex Dynamics Model AB115-B1-PO, High Precision Stainless Steel Planetary Gearboxes (New) |
| 354 | (3) HiPeak Model NMRV050-F1-80B14, Worm Gearbox Speed Reducers (New) |
| 355 | (4) HiPeak Model NMRV7560-FY-20201023, Worm Gearbox Speed Reducers (New) |
| 356 | (3) HiPeak Model NMRV050-TA-80B14, Worm Gearbox Speed Reducers (New) |
| 357 | (4) HiPeak Model NMRV050-TA-80B14, Worm Gearbox Speed Reducers (New) |
| 358 | (3) WEG Model W21, Motors, 0.55KW, 3 Phase, 1730RPM, 60Hz (New) |
| 359 | (3) WEG Model W21, Motors, 0.55KW, 3 Phase, 1730RPM, 60Hz (New) |
| 360 | (3) WEG Model W21, Motors, 0.55KW, 3 Phase, 1730RPM, 60Hz (New) |
| 361 | (2) ABB Model M2BAX90SA4, Motors, 1KW, 3 Phase, 1745RPM 230/400V (New) |
| 362 | (3) ABB Model M2BAX90SA4, Motors, 1KW, 3 Phase, 1745RPM 230/400V (New) |
| 363 | (2) Boston Gear 700 Series Worm Gearbox Speed Reducers |
| 364 | (3) ABB Model M2BAX132S, Motors, 5KW, 3 Phase, 230/400V (New) |
| 365 | (3) ABB Model M2BAX132S, Motors, 5KW, 3 Phase, 230/400V (New) |
| 366 | (3) ABB Model M2BAX100L, Motors, 2.2KW, 3 Phase, 230/400V (New) |
| 367 | (3) ABB Model M2BAX100L, Motors, 2.2KW, 3 Phase, 230/400V (New) |
| 368 | (3) ABB Model M2BAX100L, Motors, 2.2KW, 3 Phase, 230/400V (New) |
| 369 | (3) ABB Model M2BAX100L, Motors, 2.2KW, 3 Phase, 230/400V (New) |
| 370 | (2) ABB Model M2BAX100L, Motors, 2.2KW, 3 Phase, 230/400V (New) |
| 371 | (3) ABB Model M2BAX112MA4, Motors, 4KW, 3 Phase, 230/400V (New) |
| 372 | (3) ABB Model M2BAX112MA4, Motors, 4KW, 3 Phase, 230/400V (New) |
| 373 | (2) ABB Model M2BAX112MA4, Motors, 4KW, 3 Phase, 230/400V (New) |
| 374 | (2) ABB Model M2BAX112MA4, Motors, 4KW, 3 Phase, 230/400V (New) |
| 375 | (2) CPG Three Phase Asynchronous Motors, 1HP/0.75KW, 1730RPM, 220/380V, 60Hz (New) |
| 376 | (2) CPG Three Phase Asynchronous Motors, 1HP/0.75KW, 1730RPM, 220/380V, 60Hz (New) |
| 377 | (4) ABB Model M2BAX, Motors, 2.2KW, 3 Phase, 230/400V (New) |
| 378 | HiPeak Model NMRV130-F2-100B5, Worm Gearbox Speed Reducer (New) |
| 379 | Siemens Model 1LE0001-1AB42-1FA4-Z100L-B5, Motor, 2.2KW, 220/380V (New) |
| 380 | (2) ABB Model M2BAX, Motors, 2.2KW, 3 Phase, 230/400V (New) |
| 381 | (2) ZD Model ZD750-S-B, Motors, 750W, 220V (New) |
| 382 | Mars Model N236-1UA-0B, 36" Air Curtain Unit, Unheated, 1/2HP, 115V, Single Phase (New) |
| 383 | (3) Fords Packaging Systems Punch Dies (New) |
| 384 | ABB Model CDP3455, Motor, 1HP/.75KW, 180V, 1750RPM (New) |
| 385 | Siemens Model 1LE0001-1AB42-1FA4-Z100L-B5, Motor, 2.2KW, 220/380V (New) |
| 386 | (1) EverGear Model MTJAF67-Y2.2-4P-28-M5A, Gearbox Speed Reducer, 2.2KW, 1450RPM (New); (1) SEW-Eurodrive Model WAF10DRN63MS4/TF, Gear Motor, .012KW (New); (1) (1) Gear Motor Model KAF67D100L4/27.28/A/M/270, Gearbox w/ Hangzhou Yuoiu Machine Model YE2-100L, Three Phase Asynchronous Motor, 3KW |

| Number on Sticker | Description |
|---|---|
| 387 | (1) Yaskawa Model SGM7G-44AFC61, AC Servo Motor, 2.9KW, 3 Phase, 125Hz, 3000RPM; (1) CPG Three Phase Asynchronous Motor |
| 388 | ColAsit Model CMVeco 125-400, Blower Unit (New) |
| 389 | (2) Hi-Peak Model NMRV090, Worm Gearbox Speed Reducers (New) |
| 390 | SEW-Eurodrive Model DRN100L4/V, Gearbox and Motor, 202KW, 1765RPM (New) |
| 391 | (4) ABB Model M2BAX-100LA4, Motors, 2.2KW, 3 Phase, 230/400V |
| 392 | (4) ABB Model M2BAX-100LA4, Motors, 2.2KW, 3 Phase, 230/400V |
| 393 | (3) Sections of Parts Bins w/ Contents; (2) Sections of Tray/Drawer Style Parts Cabinets; (1) 6 Drawer Parts Cabinet |
| 400 | Munters Model ICA-2500-090-DG, Indoor Desiccant Dehumidification System |
| 401 | Munters Model ICA-2500-090-DG, Indoor Desiccant Dehumidification System |
| 402 | Lot of Air Filters (Ref Pictures for Type and Size) |
| 403 | 3/2021 ASI Doors Model 415, Automatic Overhead Door, fits 10 ft wide door frame |
| 428 | (2) WEG Motors 1.5KW and .55KW (New); (1) Hengle 1.5KW Motor (New) |
| 429 | (2) Delta Model ECMA-F11830RS, AC Servo Motors (New) |
| 430 | (2) Delta Model ECMA-F11830RS, AC Servo Motors (New) |
| 431 | (2) Delta Model ECMA-F11830RS, AC Servo Motors (New) |
| 432 | (2) Delta Model ECMA-F11830RS, AC Servo Motors (New) |
| 433 | (2) ZD Model ZD750-S-B, Motors, 750W, 220V (New); (1) CPG Model 2020091236DF-C, 1HP Three Phase Asynchronous Motor, .07kW, 240/480V, 1730RPM (New) |
| 434 | (3) Tru-Flo Type MT41.S4.F07/F10.CH22, Pneumatic Actuators, 90 Degree Rotation, Max 150PSI (New) |
| 435 | (3) Tru-Flo Type MT41.S4.F07/F10.CH22, Pneumatic Actuators, 90 Degree Rotation, Max 150PSI (New) |
| 436 | (3) Tru-Flo Type MT41.S4.F07/F10.CH22, Pneumatic Actuators, 90 Degree Rotation, Max 150PSI (New) |
| 437 | (3) Tru-Flo Type MT41.S4.F07/F10.CH22, Pneumatic Actuators, 90 Degree Rotation, Max 150PSI (New) |
| 438 | (3) Tru-Flo Type MT41.S4.F07/F10.CH22, Pneumatic Actuators, 90 Degree Rotation, Max 150PSI (New) |
| 439 | (3) Tru-Flo Type MT41.S4.F07/F10.CH22, Pneumatic Actuators, 90 Degree Rotation, Max 150PSI (New) |
| 440 | (1) Orientalmotor Model 5Ik60VGVH-ESMT2, AC Magnetic Brake Motor, 60W, 3 Phase, 220/230V; (2) Orientalmotor Model 5IK100VGVR-EST2, Induction Motor, 100W, 3 Phase, 220/230V |
| 441 | (1) Allen-Bradley PowerFlex 525, AC Drive; (1) Zhejiang Feiqiang Driveco 120W Gear Motor |
| 442 | (19) Dixon 2.5" Sight Glasses w/ Clamp Ends -316L |
| 450 | 2020 ITEC Frontmatec Hygiene Systems Model HT-91510-A-2-R, Automatic Walk-Through Sole and Boot Cleaning Machine |
| 452 | (25) Stainless Steel Gummy Carts w/ (250+) Gummy Trays |
| 469 | Sino Fude Model VMS-100L, Mixing System to Include: 500 Liter Stainless Steel Steam Jacketed Mixing Tank, Vacuum Rated; Dual Action Auger; Stainless Steel Platform; Control Panel w/ Siemens Smart Line Touch Screen Panel; Genesis AC Motor Speed Control; (3) Mettler Toledo Load Cells; (2) ABB 2.2KW Motors; EverGear 3 KW Gearbox |
| 470 | 2020 Modula Lift Approx Total Height 33'10" Model ML50D, Automated Vertical Storage System w/ 10" Touch Screen Control Panel, (1) Picking Bay Module, (8) Storage Modules, Tray 160"x36" Capacity 1104LBS, MAX Machine Wgt 52,448LBS, S/N MLD204109AUS, No Contents |
| 471 | 2021 Modula Lift Approx. Total Height 33'10" Model ML50D, Automated Vertical Storage System w/ 10" Touch Screen Control Panel, (1) Picking Bay Module, (8) Storage Modules, Tray 160"x36" Capacity 1104LBS, MAX Machine Wgt 52,448LBS, S/N MLD204228AUS, No Contents |
| 472 | 2021 Modula Lift Approx. Total Height 33'10" Model ML50D, Automated Vertical Storage System w/ 10" Touch Screen Control Panel, (1) Picking Bay Module, (8) Storage Modules, Tray 160"x36" Capacity 1104LBS, MAX Machine Wgt 52,448LBS, S/N MLD204229AUS, No Contents |
| 474 | Donaldson-Torit Model DFE3-24, Downflo Evolution 24 Cartridge Dust Collection System w/ Toshiba Model 0604SDSR41A-P 60HP Motor, Control Panel, Fike Explosion Protection System, S/N 14500838-L1-1 |
| 475 | Donaldson-Torit Model DFE4-32, Downflo Evolution 32 Cartridge Dust Collection System w/ Toshiba Model 0754SDSR41A-P 75HP Motor, Control Panel, Fike Explosion Protection System, S/N 14500838-L9-1 |
| 486 | Mettler-Toledo Model IND570, Stainless Steel Digital Weight Scale, Platform Size 32"x24", S/N C129189721 |
| 491 | (8) Bays of 3-Tier Flow Racking to Include: (72) Uprights 54"Wx232"; (391) Cross Beams 57"x3"; (69) Interroll Roller Conveyor 66'L; (9) Center Post 3"Squarex232"H; Overall Footprint 39'Wx66'L |

| Number on Sticker | Description |
|---|---|
| 492 | (8) Bays of 3-Tier Flow Racking to Include: (72) Uprights 54"Wx232"; (408) Cross Beams 57"x3"; (72) Interroll Roller Conveyor 66'L; (9) Center Post 3"Squarex232"H; Overall Footprint 39'Wx66'L |
| 493 | Bluff Mfg Guard Rails to Include: (7) Sections 96"Lx42"H; (18) Sections 144Lx42H; (2) Sections 72"Lx42"H |
| 494 | Mettler-Toledo Model IND570, Stainless Steel Digital Weight Scale, Platform Size 5'x5', S/N C048583137 |
| 495 | Mettler-Toledo Model IND570, Stainless Steel Digital Weight Scale, Platform Size 5'x5', S/N C051736035 |
| 496 | Wilo Pumping Station to Include: G20 Triplex Booster Pump Control Panel; (3) Baldor/Reliance Model VEM3613T, 5HP Motors and Wilo Pumps, 3 Phase, 460V; Wessels Model FXA300, Steel Tank, MAWP 200PSI at 240 Degree F, MDMT 20 Degree F at 200PSI |
| 497 | Leopard Model LP1SHO-6, High Output Water Treatment System to Include: Control Panel w/ Mettler Toledo Model M800 Multiparameter Transmitter; Mettler-Toledo Model Thornton 6000TOCi TOC Analyzer; Grundfos Type MLE90D2-182TC-1A Motor/Pump; Filter Vessel |
| 498 | Crown Model RM6025-45, Electric Reach Forklift, 36V, Tilt/Side to Side/Up-Down/Extension, Mast 3 Stage, Capacity 4500LBS, Hours 321, S/N 1A471951 |
| 499 | Crown Model RM6025-45, Electric Reach Forklift, 36V, Tilt/Side to Side/Up-Down/Extension, Mast 3 Stage, Capacity 4500LBS, Hours 471, S/N 1A583694 |
| 500 | Crown Model SC5245-40, 3 Wheel Electric Fork Truck, 36V, Tilt/Side to Side/Up-Down, Mast 2 Stage, Forks 42", Hours 997, S/N 9A229236 |
| 501 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V |
| 502 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V |
| 503 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V |
| 504 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V |
| 505 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V |
| 506 | Forklift Drum Attachment |
| 507 | (12) Bays of 3-Tier Flow Racking to Include: (117) Uprights 64"Wx280"; (684) Cross Beams 57"x3"; (108) Interroll Roller Conveyor 74'L; (13) Center Post 3"Squarex 280"H; Overall Footprint 55'Wx74'L |
| 530 | Zebra Model ZP505, Label Printer (New) |
| 531 | Mettler-Toledo Model ICs4x9-1, Stainless Steel Digital Weight Scale, Platform Size 9"x9" (New) |
| 532 | Mettler-Toledo Model ICs4x9-1, Stainless Steel Digital Weight Scale, Platform Size 9"x9" (New) |
| 534 | Zebra Model ZT 510, Label Printer, S/N 34N210800241 |
| 535 | Zebra Model ZT 510, Label Printer, S/N 34N210900431 |
| 626 | Zebra Model ZT 510, Label Printer, S/N 34N210800264 |
| 660 | (7) Axis Cameras, (1) Five Camera Unit, (2) Model P3245-LVE, (1) Model P3247-LVE New In Box, (2) Mounting Kits |
| 724 | DellMatic ECS, Server System to Include: (4) APC Server Racks and (2) Power Supply; Cisco Networking Equipment; DellEMC R340 and R540; Masterview PS/2-USB; RGB Spectrum ZIO W4018; Etc. (Ubiquiti Edge Switches 16 and 48 not Included) |
| 725 | (4) Ubiquiti Inc Model ES-48-750W, EdgeSwitch 48-750W 48-Port Managed POE+Gigabit Switches |
| 726 | (5) Ubiquiti Inc Model ES-16-XG, EdgeSwitch 16XG 16-Port Managed Aggregation Switches |
| 727 | (5) Ubiquiti Inc Model ES-48-750W, EdgeSwitch 48-750W 48-Port Managed POE+Gigabit Switches |
| 728 | (5) Ubiquiti Inc Model ES-16-XG, EdgeSwitch 16XG 16-Port Managed Aggregation Switches |
| 728A | (2) Ubiquiti Inc Model ES-16-XG, EdgeSwitch 16XG 16-Port Aggregation Switches |
| 736 | McKenna Boilers Model JFS50LF, 50HP High Pressure Steam Boiler, Steam Capacity 1750, Pressure 15 to 150PSI, BTU 1,999,000, S/N H2649 w/ Limpsfield Model LPN2/586, Gas Burner |
| 737 | McKenna Boilers Model JFS50LF, 50HP High Pressure Steam Boiler, Steam Capacity 1750, Pressure 15 to 150PSI, BTU 1,999,000, S/N H2646 w/ Limpsfield Model LPN2/586, Gas Burner |
| 738 | McKenna Boilers Model JFS50LF, 50HP High Pressure Steam Boiler, Steam Capacity 1750, Pressure 15 to 150PSI, BTU 1,999,000, S/N H2639 w/ Limpsfield Model LPN2/586, Gas Burner |
| 739 | McKenna Boilers Model JFS50LF, 50HP High Pressure Steam Boiler, Steam Capacity 1750, Pressure 15 to 150PSI, BTU 1,999,000, S/N H2669 w/ Limpsfield Model LPN2/586, Gas Burner |
| 739A | McKenna Boilers Support Holding Tanks for the Steam Boilers |
| 740 | Atlas Copco Model ZT90VSD, Rotary Screw Air Compressor, 3 Phase/460V/60Hz, S/N 1842240 |
| 741 | Atlas Copco Model ZT90VSD, Rotary Screw Air Compressor, 3 Phase/460V/60Hz, S/N 1842240 |
| 742 | 2020 Atlas Copco Model FD310A CSA/UL, Air Dryer, 3Phase/460V/60Hz, S/N ITJ374435 |
| 743 | 2021 Atlas Copco Model FD310VSD-A, Air Dryer, 3Phase/460V/60Hz, S/N ITJ444890 |

| Number on Sticker | Description |
|---|---|
| 757 | Stainless Steel Mixing System to Include: Lots 758 to 760 |
| 758 | Stainless Steel Mixing Tank System to Include: Sino Fude Stainless Steel Steam Jacketed 500 Liter Tank; Dual Mixing High Speed Shear Agitation; (3) Mettler Toledo Load Cells; (3) ABB Motors 7.5KW/4KW/2.2KW; (3) Actuators; (2) EverGear Gear Motors 4KW/2.2KW; Stainless Steel Frame Tank Support (See Picture for More Details) |
| 759 | Durrex Type 60TLS4-12C, 5.5KW Twin Motor Lobe Pump w/ Sew-Eurodrive 5.5KW Motor on Stainless Steel Platform Cart |
| 761 | Durrex Type 60TLS4-12C, 5.5KW Twin Motor Lobe Pump w/ Sew-Eurodrive 5.5KW Motor on Stainless Steel Platform Cart |
| 762 | Batch Cook Kitchen to Include: Lots 763 to 774 |
| 763 | Stainless Steel Mixing Tank System to Include: Sino Fude Stainless Steel Steam Jacketed 500 Liter Tank; Dual Mixing High Speed Shear Agitation; (3) Mettler Toledo Load Cells; (3) ABB Motors 7.5KW/3KW/2.2KW; (3) Actuators; (2) EverGear Gear Motors 3KW/2.2KW; Stainless Steel Frame Tank Support (See Picture for More Details) |
| 764 | Durrex Type 60TLS4-12C, 5.5KW Twin Motor Lobe Pump w/ Sew-Eurodrive 5.5KW Motor on Stainless Steel Platform Cart |
| 765 | Stainless Steel Mixing Tank System to Include: Sino Fude Stainless Steel Steam Jacketed 500 Liter Tank; Dual Mixing High Speed Shear Agitation; (3) Mettler Toledo Load Cells; (3) ABB Motors 7.5KW/4KW/2.2KW; (3) Actuators; (2) EverGear Gear Motors 4KW/2.2KW; Stainless Steel Frame Tank Support (See Picture for More Details) |
| 766 | Durrex Type 40TLS6-3C, 2.2KW Twin Motor Lobe Pump w/ Sew-Eurodrive 2.2KW Motor on Stainless Steel Platform Cart |
| 767 | Stainless Steel Mixing Tank System to Include: Sino Fude Stainless Steel Steam Jacketed 1000 Liter Tank; Dual Mixing High Speed Shear Agitation; (3) Mettler Toledo Load Cells; (3) ABB Motors 11KW/3KW/2.2KW; (3) Actuators; (2) EverGear Gear Motors 3KW/2.2KW; Stainless Steel Frame Tank Support (See Picture for More Details) |
| 768 | Durrex Type 60TLS4-12C, 5.5KW Twin Motor Lobe Pump w/ Sew-Eurodrive 5.5KW Motor on Stainless Steel Platform Cart |
| 769 | Stainless Steel Mixing Tank System to Include: Sino Fude Stainless Steel Steam Jacketed 1000 Liter Tank; Dual Mixing High Speed Shear Agitation; (3) Mettler Toledo Load Cells; (3) ABB Motors 711KW/4KW/2.2KW; (3) Actuators; (2) EverGear Gear Motors 4KW/2.2KW; Stainless Steel Frame Tank Support (See Picture for More Details) |
| 770 | Durrex Type 40TLS6-3C, 2.2KW Twin Motor Lobe Pump w/ Sew-Eurodrive 2.2KW Motor on Stainless Steel Platform Cart |
| 771 | Stainless Steel Mixing Tank System to Include: Sino Fude Stainless Steel Steam Jacketed 1500 Liter Tank; Dual Mixing High Speed Shear Agitation; (3) Mettler Toledo Load Cells; (2) ABB Motors 5.5KW/3KW; (3) Actuators; (2) EverGear Gear Motors 5.5KW/3KW; Stainless Steel Frame Tank Support (See Picture for More Details) |
| 772 | Durrex Type 60TLS4-12C, 5.5KW Twin Motor Lobe Pump w/ Sew-Eurodrive 5.5KW Motor on Stainless Steel Platform Cart |
| 773 | (2) Touch Screen Control Panels and (1) Control Cabinet w/ Allen Bradley Components for the Batch Cook Kitchen (See Pictures) |
| 774 | (5) Sections of Stainless Steel Work Platform 87"H, 72"x72", 96"x58", 111"x58", 80"x65", 60"x65" w/ Staircase and Railings |
| 775 | Automatic High Speed Roll Up Doors, Fits 8'Wx10'H Door Frame |
| 776 | 2020 Sino Fude Machinery Model 600, Dual Hopper Servo Driven Stainless Steel Depositor-Gummy Production Line and Cooling Tunnel, Capacity 600 Liters per Hour, Capable of 2 Formulations/Colors/Flavors, Water Heated Hoppers, Power 49KW/220V/3 Phase to Include: Anti Stick Belt Conveyors; Gummy Molds, Elevator; Multiple Pass; Smart Line Controls, Control Cabinet w/ Taskawa and Siemens Components, S/N C55-3# w/ Stainless Steel Work Platform (Might be Missing Parts, Please Inspect) |

13

| Number on Sticker | Description |
|---|---|
| 777 | Sino Fude Machinery Model 600, Dual Hopper Servo Driven Stainless Steel Depositor-Gummy Production Line and Cooling Tunnel, Capacity 600 Liters per Hour, Capable of 2 Formulations/Colors/Flavors, Water Heated Hoppers, 220V/3 Phase to Include: Anti Stick Belt Conveyors; Gummy Molds, Elevator; Multiple Pass; Smart Line Controls, Control Cabinet w/ Taskawa and Siemens Components (Might be Missing Parts, Please Inspect) |
| 778 | VMES-100L Stainless Steel Tank Mixing System to Include: Stainless Steel Base and Frame; Control Panel w/ Siemens Smart Line Touch Screen; Stainless Steel Jacketed Tank; (3) Mettler Toledo Load Cells; (2) ABB 2.2KW Motors; (2) EverGear 3 KW Gearbox Motor; (1) Yangzhou Lianhe Chemical Machinery Model ZB3A-6, 0.75KW Rotary Lobe Pump w/ ABB Motor |
| 778A | Armstrong International Pump Trap, 126PSI w/ Lagrange Products Model 653510, Heat Exchanger; Yangzhou Lianhe Chemical Machinery Model ZB3A-20, 3KW Rotary Lobe Pump |
| 779 | 2019 Sino Fude Machinery Model 600, Dual Hopper Servo Driven Stainless Steel Depositor-Gummy Production Line and Cooling Tunnel, Capacity 600 Liters per Hour, Capable of 2 Formulations/Colors/Flavors, Water Heated Hoppers, Power 60KW/220V/3 Phase to Include: Anti Stick Belt Conveyors; Gummy Molds, Elevator; Multiple Pass; Smart Line Controls, Control Cabinet w/ Taskawa and Siemens Components, S/N 2019-1#-C49 (Might be Missing Parts, Please Inspect) |
| 780 | Stainless Steel Portable Work Platform, 72"x16"; Stainless Steel Platform, 35"x32" |
| 781 | Stainless Steel Portable Work Platform, 72"x16" |
| 782 | Stainless Steel Portable Work Platform, 72"x16" |
| 783 | (6) Stainless Steel Roller Conveyors: (4) 16"x60"; (2) 16"x120" |
| 784 | (4) Pallets of Gummy Molds |
| 785 | Lot of Batch Cook Kitchen Parts and Kitchen Accessories to Include: Stainless Steel Flexible Piping; Scoops; Poly Pumps and Shovels; Poly Measuring Containers; Stainless Steel Stirrers; Etc. (See Pictures) |
| 786 | (15) Stainless Steel Gummy Carts w/ (1,990+) Gummy Curing and Drying Trays |
| 786A | (57) Stainless Steel Gummy Carts w/ (2,730+) Gummy Curing and Drying Trays |
| 786B | (12) Stainless Steel Gummy Carts w/ (2,010+) Gummy Curing and Drying Trays |
| 787 | Portable Stainless Steel Roller Conveyor, 16"x116" |
| 788 | Uline 3-Step Portable Staircase Ladders, 24" Wide; (2) Bug Lamps |
| 789 | PortaCool Jetstream 260, Portable 36" Variable Speed Evaporative Cooler |
| 790 | (32) Stainless Steel Gummy Carts w/ (1,120+) Gummy Curing and Drying Trays |
| 791 | (2) 2-Tier Stainless Steel Tables w/ Casters, 96"x30" |
| 792 | (2) 2-Tier Stainless Steel Tables w/ Casters, 96"x30" |
| 793 | (2) 2-Tier Stainless Steel Tables w/ Casters, 96"x30" |
| 794 | Packaging Line to Include Lots 795 to 808 |
| 795 | 2020 NJM Model Unisort 32, Stainless Steel Bottle Unscrambler w/ Stainless Steel Feed Hopper, Unit UNISORT32-S023 |
| 796 | 2020 Pharma Packaging System Model SC180, Stainless Steel 18 Channel Bottle Filler Machine w/ Laser Counter, Bulk Feeder, (3) Incline Cleated Conveyors, S/N PPS1136 (Cleated Conveyor and Other Parts Missing) |
| 797 | 2020 Pharma Packaging System Model SC180, Stainless Steel 18 Channel Bottle Filler Machine w/ Laser Counter, Bulk Feeder, (3) Incline Cleated Conveyors, S/N PPS1138 (Cleated Conveyor and Other Parts Missing) |
| 798 | Pharma Packaging Systems Stainless Steel Twin Conveyor System, 242"L (Missing Conveyor Belt) |
| 799 | Stainless Steel Platform, 52"x26" w/ Stairs |
| 800 | NJM Packaging Belt Conveyors, 6"x118" w/ Genesis AC Motor Speed Control and Gear Motor |
| 801 | Anritsu Model KWS6205BP4K, Checkweigher/Metal Detector and Rejector, S/N 465603456762 w/ Stainless Steel Sorting Conveyor |
| 802 | 2021 Fords Packaging Systems Model 310MD,Foil/Die Cutter, Max Capacity 150 Caps per Min, Cap Size 44.5x5/52.75x5, S/N 22007 |
| 803 | NJM Packaging Stainless Steel Belt Conveyor, 4-1/2"x20' w/ Lens SMVector Frequency Inverter, Unit CONVD-S004 |
| 804 | NJM Stainless Steel Cleated Dispensing Hopper/Elevator |
| 805 | 2020 NJM Packaging Model Beltorque BTIC, Stainless Steel Inline Capping Machine, Unit BTORQCAICL-S003 |

| Number on Sticker | Description |
|---|---|
| 806 | Garvey Model BF48, Stainless Steel Accumulation/Conveyor Table, Table 132"x48", Belt Conveyor 6"x16', S/N 24822 w/ Lens SMVector Frequency Inverter and Sew-Eurodrive Gear Motor, S/N 24926 |
| 807 | 2020 NJM Packaging Model Bronco 130-S104, Stainless Steel Automatic Labeling Machine w/ PanelView Plus Control Panel; (1) Ketan Model TC-34M, Stainless Steel Automatic Front and Back Labeling Machine |
| 808 | 2020 AFM Model TS-CH100-V1B, Stainless Steel Cap Seal Applicator Machine, S/N 22N10903260050; Stainless Steel Belt Conveyor, 4-1/2"x176" |
| 808A | Lot of Stainless Steel and Non-Stainless Spare Parts for the Packaging Line (See Pictures) |
| 809 | 2-Tier Stainless Steel Table w/ Casters, 96'"x30"; 2-Tier Stainless Steel Table w/ Casters, 72"x30" |
| 810 | FMH Model Nestaflex 226, Flexible Expandable Roller Conveyor w/ Casters |
| 811 | (2) 2-Tier Stainless Steel Tables, 24'"x24"; (2) 2-Tier Stainless Steel Tables, 72"x30" and 96"x30" |
| 814 | 2020 ASI Doors Inc. Model 415, Automatic High Speed Roll Up Doors, Fits 8'Wx10'H Door Frame; (2) Mars Model N236-1UA-0B, 36" Air Curtain Unit, Unheated, 1/2HP, 115V, Single Phase |
| 815 | (45) Stainless Steel Gummy Carts w/ (2,150+) Gummy Curing and Drying Trays |
| 816 | (16) Stainless Steel Gummy Carts w/ (3,450+) Gummy Curing and Drying Trays |
| 817 | (3) 2-Tier Stainless Steel Tables w/ Casters, 96'"x30" |
| 818 | (2) Stainless Steel Production Line Sorting Tables |
| 819 | 2012 Sidel Model EBES2200, Strech Bottle Blow Molder System, SBO 18-18 Universal 18 Station and 18 Oven Banks, 1881 Finish Oven Set-Up, Hours 35136, Matrix Oven, Speed 1800x18 Roughly 32000 Bottles per Hour Various to Bottle and Preform Design, S/N 12700 (Missing Perso Parts) |
| 821 | Large Lot of Spare Parts, Motors and Piping for the Production Lines to Include: Stainless Steel Seasoning Drum Tumbler; Stainless Steel Piping and Pipe Fittings; Stainless Steel Augers Parts; Control Panels; Assorted Motors; Stainless Steel Housings; Etc. (See Pictures) |
| 822 | Lot of Various Stainless Steel Parts to Include: Piping; Posts; Double Sided Cantilever Rack; Saw Blades; Square Tubing; Single Sided Pipe Rack; Etc. (See Pictures) |
| 825 | Lot of Various Parts and Equipment to Include: Motors; Shafts; (5) Rubbermaid Carts; Fittings; Rotors; Cogs; Stainless Steel Control Panel; Stainless Steel Housings; Etc. (See Pictures) |
| 826 | Taizhou Feisu Laser Technologies Model FS-1500W, 1500W Portable Fiber Laser (Condition Unknown) |
| 827 | 2020 JPT Model CW-1500G-W-42, Fiber Laser Source, Rated Full Load 4800W, 3 Phase, 380V, 50/60Hz, S/N BJJIC0146726 |
| 829 | 2-Tier Steel Welding Table, 48"x48" |
| 830 | Steel Welding Table, 96"x48" |
| 831 | Steel Welding Table, 96"x48" (No Contents) |
| 832 | Steel Welding Table, 96"x48" (No Contents) |
| 833 | Portable Steel Welding Table, 96"x48" (No Contents) |
| 834 | Lot of Welding Supplies and Accessories to Include: Welding Wire, Face Mask, Electrical Cords; Clamps; Wire Brushes; Putty Knives; Files; T-Square, Etc. (See Pictures) |
| 842 | (2) Henggeer Model ORS25-6G, Water Circulation Pumps (New) |
| 843 | (6) Boxes of Palmetto Packings 1367FS, Packing Seal Cord (New) |
| 844 | Lot of Various Bearings to Include Mfg.: Timken, NTN, Fag, Nachi (See Pictures) |
| 848 | Uline 7-Step Portable Staircase Ladder, Capacity 800LBS |
| 850 | 6-Step Double Sided Stainless Steel Crossover Ladder, Platform 24"x60" |
| 851 | (1) Uline 2-Step Ladder; 4-Step Aluminum Staircase Ladder |
| 852 | Trenton Model TVS022M8-HT4B-AD, Air Cooled Condensing Unit, 350 to 450 PSIG, 3 Phase, 460V,60Hz, S/N 192301001 |
| 853 | Trenton Model TVS022M8-HT4B-AD, Air Cooled Condensing Unit, 350 to 450 PSIG, 3 Phase, 460V,60Hz, S/N 202203326 |
| 854 | Trenton Model TVS022M8-HT4B-AD, Air Cooled Condensing Unit, 350 to 450 PSIG, 3 Phase, 460V,60Hz, S/N 202203327 |
| 856 | (3) Uline Model H1736BLU, Poly Folding Crates w/ Contents to Include: Gummy Molds |
| 857 | (3) Uline Model H1736BLU, Poly Folding Crates w/ Contents to Include: Gummy Molds |
| 858 | PPM Incline Belt Conveyor, 12"x114" w/ 1Hp Motor and Gearbox |
| 859 | (2) Incline Portable Belt Conveyors, 20"x156" w/ Stainless Steel 3/4HP AC Induction Motor and Gearbox |
| 860 | 2021 Atlas Copco Model ZT90VSD STD, Rotary Screw Air Compressor, 3 Phase/460V/60Hz, S/N 1864023/APF251732 |

| Number on Sticker | Description |
|---|---|
| 861 | 2021 Atlas Copco Model FD310VSD-A, Air Dryer, 3 Phase/460V/60Hz, S/N ITJ444893 |
| 862 | 2020 Atlas Copco Model ZT90VSD STD, Rotary Screw Air Compressor, 3 Phase/460V/60Hz, S/N 1842312/APF246949 |
| 863 | 2020 Atlas Copco Model FD310A CSA/UL, Air Dryer, 3Phase/460V/60Hz, S/N ITJ374436 |
| 864 | 2021 Atlas Copco Model FD175+, Air Dryer, 3Phase/460V/60Hz, S/N APF25172 (New) |
| 865 | 2020 Empura Model ESM-42W, Sliding Glass Door Refrigerator (New) |
| 867 | (3) Uline Model H114, Digital Scales, Capacity 6LBS |
| 868 | ABCO Model OP-900BSL, Digital Platform Weight Scale, Platform 16"x16" |
| 870 | 6"x16' Belt Conveyor w/ Gear Motor and AC Motor Speed Control |
| 871 | Lot of Motors in Various Conditions (See Pictures for Make and Model/Type) |
| 872 | (5) ABB Motors Various Types and HP (See Pictures for Type and HP) |
| 873 | (4) ABB Motors Various Types and HP (See Pictures for Type and HP); (1) Yangzhou Lianhe Chemical Machinery Model ZB3A-52, 5.5KW Rotary Lobe Pump |
| 874 | (5) Tru-Flo Type MT41.S4.F07/F10.CH22, Ball Valve Actuators, Max 150PSI |
| 875 | (1) Rotary Lobe Pump and Gear Box; (1) Portable Rotary Lobe Pump w/ SEW-Eurodrive Motor and Gearbox |
| 876 | (1) Yangzhou Lianhe Chemical Machinery Model ZB3A-12, 2.2KW Rotary Lobe Pump, S/N 202003193 w/ ABB 3KW Motor; (1) ABB 2.2KW Motor and Gearbox |
| 877 | (1) ABB Model M2BAX-160MLA2, 11KW Motor w/ Stainless Steel Agitator Mounting Unit; (1)US Vacuum Model LRU-200NC, Vacuum Pump |
| 878 | (5) ABB Motors to Include: (1) M2BAX-160MLA2 11KW Motor; (4) M2BAX-100LB4 3KW Motor |
| 879 | Portable Pumping System to Include: Alfa Laval Stainless Steel Pump; Quantis P/N HB881CN210TC; Baldor 10HP Motor; Stainless Steel Cart |
| 880 | Yangzhou Lianhe Chemical Machinery Model 60TLS4-12C, 5.5KW Rotary Lobe Pump, S/N 21084555A6 w/ SEW-Eurodrive 1755RPM Motor |
| 881 | Fords Packaging Systems Punch Die (New) |
| 882 | (2) Omiter Model MTJAF67-Y2.2-4P-28.28-M5, 2.2KW Gear Motors; (1) Omiter Model MTJAF87-Y4-4P-43.39-M5, 4KW Gear Motor |
| 883 | (3) Evergear/Omiter Model MTJAF87-Y4-4P-43.39-M6-B, 4KW Gear Motors; (1) Omiter Model MTJAF87-Y5.5-4P-48.46-M5, 5.5KW Gear Motor; (1) Omiter Model MTJAF87-Y3-4P-36.0-M5, 3KW Gear Motor |
| 883A | HangZhou Yuoiu Model YE2100L2-4, 3 Phase Asynchronous 3KW Motor w/ Evergear Type KAF77D100L4/51, Gear Motor |
| 884 | (1) Scrapping Agitation Gear Motor Drive Unit: (1) EverGear Model MTJAF87-Y4-4P-43.39-M6-B, 4KW Gear Motor; (1) EverGear Model MTJAF67-Y2.2-4P-28.28-M5, 2.2KW Gear Motor; (1) Scrapping Agitator Gear Motor Drive Unit (New): (1) EverGear Model MTJAF87-Y3-4P-36-M6-B, 3KW Gear Motor; (1) EverGear Model MTJAF67-Y2.2-4P-28.28-M5, 2.2KW Gear Motor |
| 885 | (2) Scrapping Agitation Gear Motor Drive Units, Each Consists of: (1) EverGear Model MTJAF87-Y4-4P-43.39-M6-B, 4KW Gear Motor; (1) EverGear Model MTJAF67-Y2.2-4P-28.28-M5, 2.2KW Gear Motor |
| 886 | (2) Scrapping Agitation Gear Motor Drive Units Each Consists of: (1) EverGear Model MTJAF87-Y4-4P-43.39-M6-B, 4KW Gear Motor; (1) EverGear Model MTJAF67-Y2.2-4P-28.28-M5, 2.2KW Gear Motor |
| 887 | Scrapping Agitation Gear Motor Drive Unit (New): (1) EverGear Model MTJAF87-Y4-4P-43.39-M6-B, 4KW Gear Motor; (1) EverGear Model MTJAF67-Y2.2-4P-28.28-M5, 2.2KW Gear Motor |
| 888 | Scrapping Agitation Gear Motor Drive Unit (New): (1) EverGear Model MTJAF87-Y3-4P-36-M6-B, 3KW Gear Motor; (1) EverGear Model MTJAF67-Y2.2-4P-28.28-M5, 2.2KW Gear Motor |
| 889 | (2) Scrapping Agitation Gear Motor Drive Unit Each Consists of: (1) EverGear Model MTJAF87-Y4-4P-43.39-M6-B, 4KW Gear Motor; (1) EverGear Model MTJAF67-Y2.2-4P-28.28-M5, 2.2KW Gear Motor |
| 890 | Lot of Stainless Steel Oil Storage Tanks; Kettle Tops; Sink; Etc (See Pictures) |
| 891 | Sanitech Model Mark IV, Stainless Steel Portable Steam Pressure Washer |
| 892 | (2) Pulsafeeder Model Pulsatron, Electronic Metering Pump, Max PSI 35, Flow Rate 240GPD; (1) Aqua Phoenix Model GWBR1-O, Cellular Router; (1) Walchem Controller; (1) MW EDR-120-24 |
| 903 | Allen Bradley PowerFlex 525 P/N 25B-D6PON104, AC Drive w/ Embedded EtherNet, 2.2KW/3HP/3 Phase w/ Cable and Wires |
| 904 | Delta Model ASD-A2-3023M, AC Servo Drive and Motor, 3KW, 3 Phase (New) |
| 905 | (2) Delta Model ASD-A2-3023M, AC Servo Drive and Motor, 3KW, 3 Phase (New) |

| Number on Sticker | Description |
|---|---|
| 906 | Delta Model ASD-A2-4523M, AC Servo Drive and Motor, 3KW, 3 Phase (New) |
| 907 | (2) Delta Model ASD-A2-4523M, AC Servo Drive and Motor, 3KW, 3 Phase (New) |
| 908 | (2) Delta Model ASD-A2-3023M, AC Servo Drive and Motor, 3KW, 3 Phase (New) |
| 909 | Delta Model ASD-A2-4523M, AC Servo Drive and Motor, 3KW, 3 Phase (New) |
| 910 | (1) 2019 Yaskawa Model SGD7S-180A00B202, AC Servo Drive, 3HP (New); (1) Yaskawa Model SGD7S-330A00B202, AC Servo Drive, 5KW, 3 Phase |
| 911 | (2) Yaskawa Model SGD7S-200A00B202, AC Servo Drives, 3KW, 3 Phase (New) |
| 912 | (5) Servo Drives to Include: (3) Allen Bradley PowerFlex 525: P/N 25B-D6PON104, P/N 25B-D024N104 and P/N 25B-D013N104; (1)Automation Direct Model GS23-22P0; (1) Delta Model VFD49AMS23ANSAA |
| 913 | Hardy Process Solution P/N HI6020IT-SS1, Integrated Technician Summing Card in Stainless Steel Enclosure (New) |
| 914 | (14) Siemens 5SL6320-8CC, Miniature Circuit Breakers (New); (1) Siemens 160A Switch |
| 915 | (7) Siemens P/N 3RT60626-IAN20, Contactors (New); (20) Siemens P/N 3RU6116-1EB0, Thermo Overload Relay (New) |
| 916 | Lot of Various Components to Include: (10) Siemens 3RT6016-1AN21; (12) SAN-M SCSI-50PIN; (2) Siemens Analog Input Modules; (4) Siemens 3RU6116-1BB0; (7) Noark C-32A; (2) Eaton FAZ-C6; Etc. (See Pictures) |
| 922 | (2) Mars Air Handling Motor Units w/ Marathon 1/2HP Motors (New); (2) Marathon 1/2HP Motors (New) |
| 969 | 2020 ASI Doors Inc. Model 415, Automatic High Speed Roll Up Doors, Fits 10' Wide Door Frame; (2) Mars Model N236-1UA-0B, 36" Air Curtain Unit, Unheated, 1/2HP, 115V, Single Phase |
| 970 | Crown Model SC5245-40, 3 Wheel Electric Fork Truck, 36V, Tilt/Side to Side/Up-Down, Mast 2 Stage, Forks 42", Hours 942, S/N 9A229229 (Late Delivery) |
| 971 | Crown Model CGC45S-9, 8500LB Fork Truck, Type LP, Tilt/Side to Side/Up-Down/ Fork Adjustment, Mast 2 Stage 185", Forks 78", S/N FGB1B-1450-00105 |
| 972 | Crown Model RM6025-45, Electric Reach Forklift, 36V, Tilt/Side to Side/Up-Down/Extension, Mast 3 Stage, Capacity 4500LBS, Hours 416, S/N 1A472343 |
| 973 | Crown Model PE4500-60, 24V Electric Pallet Jack w/ Extended Forks 96", Capacity 2720LBS, Hours 650, S/N 10207111 |
| 974 | Crown Model PE4500-60, 24V Electric Pallet Jack, Capacity 2720LBS, Hours 238, Forks 48", S/N 10358646 |
| 974A | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V |
| 975 | (2) Crown Model PTH50, Pallet Jacks, Capacity 5000LBS, 48" Forks (One Missing Back Wheel) |
| 976 | Crown Model PTH50, Pallet Jack, Capacity 5000LBS, 48" Forks |
| 977 | Crown Model PTH50, Pallet Jack, Capacity 5000LBS, 48" Forks |
| 978 | Crown Model PTH50, Pallet Jack, Capacity 5000LBS, 48" Forks |
| 979 | (2) Lift-Rite Model Titan, Pallet Jacks, Capacity 5500LBS, 42" Forks |
| 980 | Uline Model H1679, Pallet Jack w/ Scale, Capacity 5000LBS, 48" Forks |
| 981 | Steel Dock Plate, Fork Truck Capable, 66"Wx72"L |
| 982 | Banding Cart w/ Banding Tools and Nylon Strapping |
| 987 | 2019 McKenna Boilers Model JFS50LF, 50HP High Pressure Steam Boiler, Steam Capacity 1750, Pressure 15 to 150PSI, BTU 1,999,000, S/N H2648 w/ Limpsfield Model LPN2/586, Gas Burner w/ Support Tanks |
| 999 | Mettler Toledo high precision bench scale model PBK989-AB15 with Mettler Toledo IND970 Control Panel |
| 1000 | Mettler Toledo high precision bench scale model PBK989-AB30 with ICS449s control / digital readout |
| 1001 | Mettler Toledo high precision bench scale model PBK989-AB15 with Mettler Toledo IND970 Control Panel |
| 2005 | Dell Model UltraSharp, 24" Monitor (New) |
| 2006 | Dell Model Opti-Plex XE3, Computer Tower w/ Accessories (New) |
| 2007 | Dell Model Opti-Plex XE3, Computer Tower w/ Accessories (New) |
| 2008 | Food Prep Table, 8'x30" |
| 2009 | Food Prep Table, 8'x56" (No Contents) |
| 2010 | Food Prep Table, 8'x56" (No Contents) |
| 2011 | Food Prep Table, 8'x56" (No Contents) |
| 2014 | ThermoFisher Scientific Model ST-8R, Centrifuge, 120V, 60Hz, 8 Amps, S/N 42699975 (New) w/ Accessories |

| Number on Sticker | Description |
|---|---|
| 2015 | Peak Scientific Model XE35, Nitrogen Gas Generator, Max Pressure 116PSI, 120V, S/N 77060666 (New) |
| 2016 | Peak Scientific Model XE35, Nitrogen Gas Generator, Max Pressure 116PSI, 120V, S/N 77060668 (New) |
| 2017 | ThermoFisher Scientific Model VF-D20-A, Charged Aerosol Detector, S/N 8319894 (New) |
| 2018 | Peak Scientific Model Corona 1010, Nitrogen Gas Generator, Max Pressure 130PSI, 100-230V, 50/60Hz, 0.10 Amps, S/N 77161242 (New) |
| 2020 | Leybold Sogevac Model SV65BIFC, Rotary Vane Vacuum Pump, CFM 37.66, Single Phase, 230V 50/60Hz w/ ThermoFisher Scientific P/N 1361832TF, Exactive Series Preinstalation Kit (New) |
| 2022 | Lot of Milli-Q Water Purification Equipment and Supplies to Include: E-Pod Remote Dispenser; Elix 3/5/10/15 Systems; 60 Liter PE Tank; Thermo Scientific Cryogenic Transfer Vessel; MPK01 Vent Filters; Water Sensors; Leak Detectors; StarPak1; Automatic Sanitization Module Kit; Etc. (See Pictures) |
| 2023 | Lot of ThermoFisher Scientific Lab Equipment Supplies to Include: MS Connection Kits; Conversion Kits; Inline Filters; Flow Cells Test Kit; Column Compartment H; System Base Vanquish Core; Diode Array Detectors; Etc. (See Pictures) |
| 2024 | Lot of ThermoFisher Scientific Lab Equipment Supplies to Include: Dual Split Sampler; Binary Pump; Quatemary Pump; Column Compartment H; System Base Vanquish Core; Diode Array Detectors; Etc. (See Pictures) |
| 2025 | OnePointe Solutions Lab Fume Hood w/ Lower Flammable Storage Cabinet and Acid Storage |
| 2026 | Sections of Metal Lab Benches |
| 2028 | Koehler Model K955XX, Digital Penetrometer (New) |
| 2029 | Turboair Model M3R72-3N, M3 Series 3 Door Stainless Steel Refrigerator, 115V, 60Hz, S/N H2M3R7LF1001 |
| 2030 | Fisherbrand Model GTFBG45RPLA, IsoTemp Double Sliding Glass Doors Lab Refrigerator, Single Phase, 115V, 60Hz, 5 AMPS w/ Casters, S/N 300419948 |
| 2031 | Fisherbrand Model GTFBG45RPLA, IsoTemp Double Sliding Glass Door Lab Refrigerator, Single Phase, 115V, 60Hz, 5 AMPS w/ Casters, S/N 300419959 |
| 2032 | ThermoFisher Scientific Model TSX2320FA, TSX Series Ultra-Low Single Door Freezer Powered by V-Drive, Single Phase, 115V, 8.5AMP, 60Hz, S/N 1161617501200910 |
| 2033 | ThermoFisher Scientific Model TSX60086A, TSX Series Ultra-Low Single Door Freezer Powered by V-Drive, Single Phase, 115V, 8.5AMP, 60Hz, S/N 11206330012001012 |
| 2034 | 2020 Binder Model KBF-S, 2 Door Constant Climate Chamber w/ Casters, Nominal Temp 70C/158F, Max Pressure 15bar, 200-240V, 50/60Hz, S/N 20200000008746 |
| 2035 | 2020 Binder Model KBF-S, 2 Door Constant Climate Chamber w/ Casters, Nominal Temp 70C/158F, Max Pressure 15bar, 200-240V, 50/60Hz, S/N 20200000006758 |
| 2036 | 2020 Binder Model KBF-S, 2 Door Constant Climate Chamber w/ Casters, Nominal Temp 70C/158F, Max Pressure 15bar, 200-240V, 50/60Hz, S/N 20200000008747 |
| 2037 | 2020 Binder Model KBF-S, 2 Door Constant Climate Chamber w/ Casters, Nominal Temp 70C/158F, Max Pressure 15bar, 200-240V, 50/60Hz, S/N 20200000008744 |
| 2038 | Lot of Thermo Scientific P/N 1950520, Stainless Steel Freezer Racks, 11.6"x5.4"x26.75" (New) |
| 2040 | (2) Fisherbrand Lab Stand, Cast Iron Base, Steel Rod (New) |
| 2041 | Lot of Lab Equipment to Include: Fisherbrand Hot Plate; Milwaukee Model MW802 Meter; Hold Peak Digital Anemometer (New); LuMax Model LX1726 Faucet Connection; Vivosun Hand Pump; Saki Stirrer (Incomplete Kit); Lab Test Cabinet (New) |
| 2048 | Atlas Copco Model EWD1500C, Drain Pump (New) |
| 2049 | Qsonica Model Q500, Sonicator (New) |
| 2051 | Mettler Toledo Model SevenExcellence, Multi-Channel Touch Screen Benchtop PH Meter w/ Adjustable Stand and Applicator |
| 2052 | Mettler Toledo Model SevenExcellence, Multi-Channel Touch Screen Benchtop PH Meter w/ Adjustable Stand and Applicator |
| 2053 | Lot of Mettler Toledo Equipment and Accessories to Include: Seven/Excellence PH Meter (New); PH Meter Modules; PH Supplies; MultiPin BNC/RCA 1.2m Connectors (New); Etc. |
| 2054 | (2) Food Prep Table, 7'x30" w/ Casters, Monitor Mounting Arm, Lower Equipment Cabinet w/ Pull-Out Drawer (No Contents) |
| 2055 | Lot of ThermoFisher Scientific Finntip Flex: 300; 1000; 10 |
| 2056 | Lot of ThermoFisher Scientific Finn Pipettes and GLP F2 Pipette Kits |

DocuSign Envelope ID: 09ADEB2A-8D83-4E1D-BDF5-D2C73F6F0516

| Number on Sticker | Description |
|---|---|
| 2057 | Lot of Lab Supplies to Include: Kimwipes; Falcon 15mL Conical Tubes; Whatman Syringe Filters; Stainless Steel Clamps; 30mL Buchner Funnels; M30 Microfuge Tube Modules; Thermometers; Stainless Steel Flask; Whatman Filter Units; Rubber Hoses; Parelle Cryo Gloves; Eye Wash Drench Hose w/ Copper Fitting; Etc. (See Pictures) |
| 2058 | Lot of Corning Lab Glassware to Include: Bottles; Test Tubes; Flasks; Culture Tubes; Beakers; Etc. (See Pictures) |
| 2059 | Lot of Fisherbrand Lab Supplies to Include: Pipette controllers; Culture Tubes; Porcelain Pestles; Funnels; Graduate Cylinders; 5mL pipettes; Costar Black Flat Bottom Polystyrene; 9" Pasteur Pipettes; Etc. (See Pictures) |
| 2060 | (3) Boxes of Fisherbrand White 5" Vial Boxes (Qty 100 per Box) |
| 2062 | Condair Model US13, Wall Mounted Ultrasonic Humidifier, 1 Phase/208-230V/50-60Hz, SN2046416005 |
| 2064 | ThermoFisher Scientific Model ISQEC-LC, Single Quadrupole Mass Spectrometer, S/N ISQEC2008002 w/ Support Material to Include: P/N 1302390 Liquid Storage/Dispensing Kit; P/N 1361832TF Exactive Series Kit (All New) |
| 2065 | 2021 Modula Lift Approx. Total Height 16'11" Model ML50D, Automated Vertical Storage System w/ 10" Touch Screen Control Panel, (1) Picking Bay Module, (3) Storage Modules, Tray 160"x36" Capacity 551-LBS, MAX Machine Wgt 48,760LBS, S/N MLD204233AUS (No Contents) |
| 2066 | Anton Paar Model RheolabQC, Rotational Rheometer w/ C-PTD 180/AIR/QC Temperature Device |
| 2067 | Hunter Lab Model Aeros, Spectrophotometer Color Measurement System, S/N ARS00158 |
| 2068 | Anton Paar Model Abbemat, Compact Digital Refractometer, S/N 99058111 w/ Marble Slab 13"x20"x2" Thick |
| 2069 | (1) US Solid Cryogenics Model USS-LNS00001, Stainless Steel Liquid Nitrogen Sprayer (New); (1) Dynamic Integrated Solutions P/N 97055-60350, Stainless Steel APCI Probe (New) |
| 2070 | (2) Marble Slabs, 13"x20"x2" Thick (New) |
| 2071 | (1) Spill-Tech Model SPKHZ-30, Spill Kit; (1) Honeywell Emergency Eyewash Station; (1)Koehler Emergency Shower (All New) |
| 2072 | (2) Food Prep Table, 6'x36" |
| 2073 | (2) Food Prep Table, 8'x36" (No Contents) |
| 2075 | Sino Fude Batch Cook Kitchen to Include: (2) Sino Fude Model CLM600-JC1, Stainless Steel 500 Liter Steam Jacketed Kettle; Sino Fude Model CLM600-SMT, Stainless Steel 1000 Liter Steam Jacketed Storage Tank w/ Dual High Speed Shear Agitation, Side Sweep, Intensifier, Teflon Scraping; (1) 3KW Gear Motor; (3) Rotary Lobe Pumps; (1) Siemens Smart Line Touch Control Panel; Electrical Box w/ Siemens and Chint Components; Stainless Steel Skid w/ Associated Valves, Dials, Piping, (9) Mettler Toledo Load Cells |
| 2076 | 2021 Sino Fude Machinery Model CLM300, Dual Hopper Servo Driven Stainless Steel Depositor-Gummy Production Line and Cooling Tunnel, Capacity 300kg/h, Depositing Stroke 60, Chilling Capacity 15PH, Capable of 2 Formulations/Colors/Flavors, Water Heated Hoppers to Include: Anti Stick Belt Conveyors; Gummy Molds, Elevator; Multiple Pass; Smart Line Touch ControlPanel, Stainless Steel Control Box w/ Siemens Components; Power 97KW, 480V, S/N C112 |
| 2077 | Stainless Steel Portable Seasoning Drum Tumbler |
| 2078 | VMES-100L Stainless Steel Tank Mixing System to Include: Stainless Steel Base and Frame; Control Panel; Stainless Steel Jacketed Tank; (3) Mettler Toledo Load Cells; (2) ABB 2.2KW Motors; (2) EverGear 3 KW Gearbox Motor; (1) Yangzhou Lianhe Chemical Machinery Model ZB3A-6, 0.75KW Rotary Lobe Pump w/ ABB Motor |
| 2079 | 15" Cleated Incline Conveyor w/Type YE26324 .25KW AC Induction Motor |
| 2080 | Mettler-Toledo Model IND570, Digital Floor Scale, Platform Size 5'x5', S/N C051736036 |
| 2081 | PPM Model DRUM58, Seasoning Drum Tumbler w/ Stainless Steel Motor and Stand, 3 Phase, 460V, 60Hz, 1.4 AMPS (New) |
| 2082 | PPM Model DRUM58, Seasoning Drum Tumbler w/ Stainless Steel Motor and Stand, 3 Phase, 460V, 60Hz, 1.4 AMPS (New) |
| 2083 | PPM Model DRUM58, Seasoning Drum Tumbler w/ Stainless Steel Motor and Stand, 3 Phase, 460V, 60Hz, 1.4 AMPS (New) |
| 2084 | PPM Model DRUM58, Seasoning Drum Tumbler w/ Stainless Steel Motor and Stand, 3 Phase, 460V, 60Hz, 1.4 AMPS (New) |

| Number on Sticker | Description |
|---|---|
| 2085 | PPM Model DRUM58, Seasoning Drum Tumbler w/ Stainless Steel Motor and Stand, 3 Phase, 460V, 60Hz, 1.4 AMPS (New) |
| 2086 | Model FUN190F30, Air Cooled Condensing Unit (New in Crate) |
| 2087 | Crate of Stainless Steel Part for Batch Cook Kitchen and Depositors to Include: DonJoy Pneumatic Parts; Durrex Parts; Piping; Touch Panels; Etc. (New) |
| 2088 | 10"x14' Cleated Wave Conveyor w/ Baldor 1HP Motor |
| 2089 | PPM Model DRUM58, Seasoning Drum Tumbler w/ Stainless Steel Motor and Stand, 3 Phase, 460V, 60Hz, 1.4 AMPS (New) |
| 2090 | 10"x14' Cleated Wave Conveyor |
| 2091 | Mettler Toledo Model PFD774/PFD779, Floor Scale, 5'x5' (No Terminal) |
| 2092 | Mettler Toledo Model PFD774/PFD779, Floor Scale, 5'x5' (No Terminal) |
| 2093 | Mettler Toledo Model PFD774/PFD779, Floor Scale, 5'x5' (No Terminal) |
| 2094 | Mettler Toledo Model PFD774/PFD779, Floor Scale, 5'x5' (No Terminal) |
| 2096 | Sino Fude Lab Size Depositor |
| 2099 | iDry Food Model Idry Plus, Gummy Dryer, Max Capacity 696 Vented Trays 30"x16"x2", Dimensions 24'x8'x8'H, Power 480V/3 Phase/4A to Include Poly Gummy Drying Trays |
| 2100 | Lot of Conveyor Parts to Include: Belts; Hardware; Aluminum Rails; Stainless Steel Stands and Covers; Etc. (See Pictures) |
| 2102 | Air Cooled Condensing Unit (New) Model FUN190F30 |
| 2103 | 2021 Sino Fude Machinery Model CLM300, Dual Hopper Servo Driven Stainless Steel Depositor-Gummy Production Line and Cooling Tunnel, Capacity 300kg/h, Depositing Stroke 60, Chilling Capacity 15PH, Capable of 2 Formulations/Colors/Flavors, Water Heated Hoppers to Include: Anti Stick Belt Conveyors; Gummy Molds, Elevator; Multiple Pass; Smart Line Touch Control Panel, Stainless Steel Control Box w/ Siemens Components; Power 97KW, 480V, S/N C112 |
| 2104 | Sino Fude Batch Cook Kitchen to Include: (2) Sino Fude Model CLM600-JC1, Stainless Steel 500 Liter Steam Jacketed Kettle; (2) Rotary Lobe Pumps; (1) Siemens Smart Line Touch Control Panel; Electrical Box w/ Siemens and Chint Components; Stainless Steel Skid w/ Associated Valves, Dials, Piping; (6) Mettler Toledo Load Cells |
| 2105 | PPM Model MINI VF, Vibrator Conveyor, Speed 332, Strokes 20, Power 230V/1 Phase/3.3A/60Hz (New) |
| 2106 | Atlas Copco Air Storage Tank, 12'H |
| 2107 | Portable Stainless Steel Seasoning Drum Tumbler w/ Stainless Steel Control Box |
| 2110 | (2) Conveyors: (1) 6"x238" w/ Genesis AC Motor Speed Control; (1) 4-1/2"x92" w/ Lenze SMVector Variable Frequency Inverter |
| 2112 | Garvey Model BF48, Stainless Steel Accumulation/Conveyor Table, Table 132"x48", Belt Conveyor 6"x16', S/N 25320 w/ Lenze SMVector Frequency Inverter and Sew-Eurodrive Gear Motor, S/N 24827 |
| 2113 | 2018 AFM Model ET-GS75-V1B, Stainless Steel Heat Shrink Tunnel, S/N 22N106081300507 |
| 2115 | NJM Stainless Steel Dispensing Hopper/Elevator |
| 2116 | AutoMate Model AM-500, Stainless Steel High Speed Induction Sealer, S/N A27610 |
| 2117 | Ketan Model TC-34M, Stainless Steel Automatic Front and Back Labeling Machine |
| 2118 | Ketan Model TC-34M, Stainless Steel Automatic Front and Back Labeling Machine |
| 2121 | 2020 OK Corp Model Supertaper-1A, Automatic Case Sealer, 480V/3Ph/60/10A, 60Hz, S/N 20-94416 |
| 2122 | 2020 OK Corp Model Superformer-1S, Automatic Case Erector, 480V/3Ph/60Hz/3A, S/N 20-22122 |
| 2123 | OK Belt Conveyor 16"x40" w/ Sew-Eurodrive Gear Motor |
| 2127 | Lot of Stainless Steel and Copper Pipes, 1/2", 1-1/2", 2", Most 16' Plus in Length for the Cook Kitchens |
| 2128 | Large Lot of Stainless Steel Piping w/ Pipe Fittings: 1"; 1-1/2"; 2"; 2-1/2" for the Cook Kitchens |
| 2135 | 2019 Fanuc Model M-10iD-12, Compact 12Kg Payload Robot, S/N F244949 w/ Model R-3iB Plus, Controller Box and Pendent, S/N E19Y24321; Electrical Box and Transformer; Safety Cage w/ Electronic Locking Door, 152"x110"x96"H |
| 2136 | 2019 Fanuc Model M-410iC-110, 110Kg Payload Palletizer Robot, S/N F244555 w/ Model R-3iB Plus, Controller Box, S/N E19Y30221; Electrical Box and Transformer; Safety Cage w/ Electronic Locking Door, 152"x110"x96"H |
| 2137 | (2) Keyence Model MK-G1000PY, Continuous Inkjet Printer |
| 2138 | Keyence Model MK-G1000PY, Continuous Inkjet Printer |
| 2139 | (2) Keyence Model MK-G1000PY, Continuous Inkjet Printer |

DocuSign Envelope ID: 09ADEB2A-8D83-4E1D-BDF5-D3C72F6F0516

| Number on Sticker | Description |
|---|---|
| 2144 | (4) Carts of Parts and Supplies to Include: Stainless Steel Piping and Fittings; Pneumatic Actuators; Mettler Toledo Load Cells; Etc. |
| 2145 | Lot of Stainless Steel Parts to Include: Piping; (2) Stands; High Shear Emulsifier Mixer Head; Drive Shafts; Connectors; Yaskawa SGM7G AC Servo Motor; Etc. (New) |
| 2152 | (2) Siemens Sinamics V20, Variable Frequency Drive (New) |
| 2153 | (2) Siemens Sinamics V20, Variable Frequency Drive (New) |
| 2154 | (2) Siemens Sinamics V20, Variable Frequency Drive (New) |
| 2155 | (2) Uline Model H1736BLU, Poly Folding Crates w/ Contents to Include: Gummie Molds |
| 2156 | (2) Uline Model H1736BLU, Poly Folding Crates and (1) Poly Pallet w/ Contents to Include: Gummie Molds |
| 2157 | Uline Model H1736BLU, Poly Folding Crate and (1) Poly Pallet w/ Contents to Include: Gummie Molds |
| 2158 | 2021 Modula Lift Model ML50D, Automated Vertical Carousel Storage System w/ 10" Touch Screen Control Panel, (1) Picking Bay Module, (8) Storage Modules, Tray 160"x36" Capacity 1104LBS, MAX Machine Wgt 52,448LBS, S/N MLD204230AUS |
| 2159 | 2021 Modula Lift Model ML50D, Automated Vertical Carousel Storage System w/ 10" Touch Screen Control Panel, (1) Picking Bay Module, (8) Storage Modules, Tray 160"x36" Capacity 1104LBS, MAX Machine Wgt 52,448LBS, S/N MLD204231 |
| 2161 | ThermoFisher Scientific QActive Mass Spectrophotometer (New in Box) |
| 2162 | Tanis Confectionary Gummy Refinery (New in Crates/Never Installed) |
| 2163 | PPM Incline Belt Conveyor, 12"x114" w/ 1Hp Motor and Gearbox (New in Crate) |
| 2164 | PPM Incline Belt Conveyor, 12"x114" w/ 1Hp Motor and Gearbox (New in Crate) |
| 2165 | PPM Incline Belt Conveyor, 12"x114" w/ 1Hp Motor and Gearbox (New in Crate) |
| 2166 | PPM Incline Belt Conveyor, 12"x114" w/ 1Hp Motor and Gearbox (New in Crate) |
| 2167 | PPM Incline Belt Conveyor, 12"x114" w/ 1Hp Motor and Gearbox (New in Crate) |
| 2168 | PPM Incline Belt Conveyor, 12"x114" w/ 1Hp Motor and Gearbox (New in Crate) |
| 2169 | 2021 Fords Packaging Systems Model 310MD, Foil/Die Cutter and Sealer System, Max Capacity 150 Caps per Min, Cap Size 44.5x5/52.75x5, Speed 27 Meters per Min, Die Head 45mm, 53mm, 70mm, 89mm to Include: Morrison Container Handling; Flex Link X85 Conveyor; Enercon Induction Sealer; Allen Bradley Controls (New in Crate) |
| 2170 | Labconco Acid Storage Cabinet (New) |
| 2171 | 2021 ASI Doors Inc. Model 415, Automatic High Speed Roll Up Doors, Fits 10' Wide Door Frame (New in Crate) |
| 2172 | (2) 2021 ASI Doors Inc. Model 415, Automatic High Speed Roll Up Doors, Fits 10' Wide Door Frame (New in Crate) |
| 2173 | (2) Portable Totes of Stainless Steel Kitchen Parts and Accessories to Include: Fry Baskets; Covers, Etc. (See Pictures) |
| 2175 | 2021 Atlas Copco Type PD+ 1800, Filtering Tank, S/N UTF12BCX1 (New) |
| 2176 | 2021 Fords Packaging Systems Model 310MD, Foil/Die Cutter and Sealer System, Max Capacity 150 Caps per Min, Cap Size 44.5x5/52.75x5, Speed 27 Meters per Min, Die Head 45mm, 53mm, 70mm, 89mm to Include: Morrison Container Handling; Flex Link X85 Conveyor; Enercon Induction Sealer; Allen Bradley Controls (New in Crate) |
| 2177 | Fords Packaging Spare Conveyors w/ Motors and Stands (New in Crate) |
| 2178 | (2) 2021 ASI Doors Inc. Model 415, Automatic High Speed Roll Up Doors, Fits 4'x7' Wide Door Frame (New in Crate) |
| 2179 | 2021 ASI Doors Inc. Model 415, Automatic High Speed Roll Up Doors, Fits 4'x7' Wide Door Frame (New in Crate) |
| 2180 | (2) 2021 ASI Doors Inc. Model 415, Automatic High Speed Roll Up Doors, Fits 4'x7' Wide Door Frame (New in Crate) |
| 2181 | (2) 2021 ASI Doors Inc. Model 415, Automatic High Speed Roll Up Doors, Fits 4'x7' Wide Door Frame (New in Crate) |
| 2182 | (2) 2021 ASI Doors Inc. Model 415, Automatic High Speed Roll Up Doors, Fits 4'x7' Wide Door Frame (New in Crate) |
| 2183 | Crate of Stainless Steel Spare Piping for the Depositors (New) |

| Number on Sticker | Description |
|---|---|
| 2184 | (2) Uline Model H1736BLU, Poly Folding Crates w/ Contents to Include: Stainless Piping; Stainless Steel Covers/Housings; Etc. |
| 2190 | 2021 ASI Doors Inc. Model 415, Automatic High Speed Roll Up Doors, Fits 10' Wide Door Frame |
| 2192 | Labconco Protector P/N 3030002, Lab Hood (New) |
| 2195 | Dual Twin-Rotor Lobe Pump System to Include: (1) Durrex Type 40TLS4-5C, Lobe Pumps; (1) Donly Type DMP100L-4, Three Phase Asynchronous 3KW Motors w/ Type DLR02(R57), 3KW Gear Box; (1) Yangzhou Lianhe Model ZB3A-20, 3KW Pump; (1) YE3-100L2-4 3KW Motor w/ DR62-W 3KW Gear Box; (1) Stainless Steel Platform (New) |
| 2196 | Dual Twin-Rotor Lobe Pump System to Include: (1) Durrex Type 40TLS4-5C, Lobe Pumps; (1) Donly Type DMP100L-4, Three Phase Asynchronous 3KW Motors w/ Type DLR02(R57), 3KW Gear Box; (1) Yangzhou Lianhe Model ZB3A-20, 3KW Pump; (1) YE3-100L2-4 3KW Motor w/ DR62-W 3KW Gear Box; (1) Stainless Steel Platform (New) |
| 2197 | Dual Twin-Rotor Lobe Pump System to Include: (1) Durrex Type 40TLS4-5C, Lobe Pumps; (1) Donly Type DMP100L-4, Three Phase Asynchronous 3KW Motors w/ Type DLR02(R57), 3KW Gear Box; (1) Yangzhou Lianhe Model ZB3A-20, 3KW Pump; (1) YE3-100L2-4 3KW Motor w/ DR62-W 3KW Gear Box; (1) Stainless Steel Platform (New) |
| 2198 | Dual Twin-Rotor Lobe Pump System to Include: (2) Durrex Type 40TLS4-5C, 3KW Lobe Pumps; (2) Donly Type DMP100L-4, Three Phase Asynchronous 3KW Motors w/ Type DLR02(R57), 3KW Gear Box; (1) Stainless Steel Platform (New) |
| 2199 | Dual Twin-Rotor Lobe Pump System to Include: (1) Durrex Type 40TLS4-5C, Lobe Pumps; (1) Donly Type DMP100L-4, Three Phase Asynchronous 3KW Motors w/ Type DLR02(R57), 3KW Gear Box; (1) Yangzhou Lianhe Model ZB3A-20, 3KW Pump; (1) YE3-100L2-4 3KW Motor w/ DR62-W 3KW Gear Box; (1) Stainless Steel Platform (New) |
| 2200 | Dual Twin-Rotor Lobe Pump System to Include: (1) Durrex Type 40TLS4-5C, Lobe Pumps; (1) Donly Type DMP100L-4, Three Phase Asynchronous 3KW Motors w/ Type DLR02(R57), 3KW Gear Box; (1) Yangzhou Lianhe Model ZB3A-20, 3KW Pump; (1) YE3-100L2-4 3KW Motor w/ DR62-W 3KW Gear Box; (1) Stainless Steel Platform (New) |
| 2201 | Dual Twin-Rotor Lobe Pump System to Include: (2) Durrex Type 40TLS4-5C, 3KWLobe Pumps; (2) Donly Type DMP100L-4, Three Phase Asynchronous 3KW Motors w/ Type DLR02(R57), 3KW Gear Box; (1) Stainless Steel Platform (New) |
| 2202 | (2) Crate of Stainless Steel Piping and Assembly Parts for Batch Cook Kitchen and Depositors to Include: Delta Parts; Touch Panels; Etc. (New) |
| 2203 | Dual Twin-Rotor Lobe Pump System to Include: (2) Durrex Type 40TLS4-5C, 3KW Lobe Pumps; (2) Donly Type DMP100L-4, Three Phase Asynchronous 3KW Motors w/ Type DLR02(R57), 3KW Gear Box; (1) Stainless Steel Platform (New) |
| 2204 | Dual Twin-Rotor Lobe Pump System to Include: (2) Durrex Type 40TLS4-5C, 3KW Lobe Pumps; (2) Donly Type DMP100L-4, Three Phase Asynchronous 3KW Motors w/ Type DLR02(R57), 3KW Gear Box; (1) Stainless Steel Platform (New) |
| 2205 | Dual Twin-Rotor Lobe Pump System to Include: (2) Durrex Type 40TLS4-5C, 3KW Lobe Pumps; (2) Donly Type DMP100L-4, Three Phase Asynchronous 3KW Motors w/ Type DLR02(R57), 3KW Gear Box; (1) Stainless Steel Platform (New) |
| 2206 | Dual Twin-Rotor Lobe Pump System to Include: (2) Durrex Type 40TLS4-5C, 3KW Lobe Pumps; (2) Donly Type DMP100L-4, Three Phase Asynchronous 3KW Motors w/ Type DLR02(R57), 3KW Gear Box; (1) Stainless Steel Platform (New) |
| 2207 | Dual Twin-Rotor Lobe Pump System to Include: (2) Durrex Type 40TLS4-5C, 3KW Lobe Pumps; (2) Donly Type DMP100L-4, Three Phase Asynchronous 3KW Motors w/ Type DLR02(R57), 3KW Gear Box; (1) Stainless Steel Platform (New) |
| 2208 | Dual Twin-Rotor Lobe Pump System to Include: (2) Durrex Type 40TLS4-5C, 3KW Lobe Pumps; (2) Donly Type DMP100L-4, Three Phase Asynchronous 3KW Motors w/ Type DLR02(R57), 3KW Gear Box; (1) Stainless Steel Platform (New) |
| 2209 | Dual Twin-Rotor Lobe Pump System to Include: (1) Durrex Type 40TLS4-5C, Lobe Pumps; (1) Donly Type DMP100L-4, Three Phase Asynchronous 3KW Motors w/ Type DLR02(R57), 3KW Gear Box; (1) Yangzhou Lianhe Model ZB3A-20, 3KW Pump; (1) YE3-100L2-4 3KW Motor w/ DR62-W 3KW Gear Box; (1) Stainless Steel Platform (New) |

| Number on Sticker | Description |
|---|---|
| 2210 | Dual Twin-Rotor Lobe Pump System to Include: (1) Durrex Type 40TLS4-5C, Lobe Pumps; (1) Donly Type DMP100L-4, Three Phase Asynchronous 3KW Motors w/ Type DLR02(R57), 3KW Gear Box; (1) Yangzhou Lianhe Model ZB3A-20, 3KW Pump; (1) YE3-100L2-4 3KW Motor w/ DR62-W 3KW Gear Box; (1) Stainless Steel Platform (New) |
| 2211 | Dual Twin-Rotor Lobe Pump System to Include: (2) Durrex Type 40TLS4-5C, 3KW Lobe Pumps; (2) Donly Type DMP100L-4, Three Phase Asynchronous 3KW Motors w/ Type DLR02(R57), 3KW Gear Box; (1) Stainless Steel Platform (New) |
| 2212 | 2021 Hildebrand Model Combiflex B812 L/S/E LVZ-HBZ-DHTZ-WR, Stainless Steel Steam Tray Washing System, Max Steam 6 Bar/Water Pressure 3-4 Bar, 3 Phase/480V/60Hz, Total 58KW w/ Automatic Detergent Dispensing System (New in Crates) |
| 2213 | Atlas Copco Model ZH355900P EZ, Air Compressor |
| 2214 | Air Compressor |
| 2215 | Crate of Stainless Steel Left Over Parts to the Fords Packaging Machines, Mostly Scrap |
| 2216 | (2) 2021 ASI Doors Inc. Model 415, Automatic High Speed Roll Up Doors, Fits 10' Wide Door Frame (New in Crate) |
| 2217 | (2) 2021 ASI Doors Inc. Model 415, Automatic High Speed Roll Up Doors, Fits 10' Wide Door Frame (New in Crate) |
| 2218 | (2) 2021 ASI Doors Inc. Model 415, Automatic High Speed Roll Up Doors, Fits 10' Wide Door Frame (New in Crate) |
| 2219 | (2) 2021 ASI Doors Inc. Model 415, Automatic High Speed Roll Up Doors, Fits 10' Wide Door Frame (New in Crate) |
| 2220 | (2) 2021 ASI Doors Inc. Model 415, Automatic High Speed Roll Up Doors, Fits 4'x7' Wide Door Frame (New in Crate) |
| 2221 | (2) 2021 ASI Doors Inc. Model 415, Automatic High Speed Roll Up Doors, Fits 4'x7' Wide Door Frame (New in Crate) |
| 2222 | (2) 2021 ASI Doors Inc. Model 415, Automatic High Speed Roll Up Doors, Fits 4'x7' Wide Door Frame (New in Crate) |
| 2223 | (2) 2021 ASI Doors Inc. Model 415, Automatic High Speed Roll Up Doors, Fits 4'x7' Wide Door Frame (New in Crate) |
| 2224 | PPM Cleated Wave Conveyor, 10"x14' w/ Baldor 1HP Motor (New in Crate) |
| 2225 | PPM Cleated Wave Conveyor, 10"x14' w/ Baldor 1HP Motor (New in Crate) |
| 2226 | PPM Cleated Wave Conveyor, 10"x14' w/ Baldor 1HP Motor (New in Crate) |
| 2227 | 2021 ITEC Frontmatec Hygiene Systems Model HT-91510A-2-R, Automatic Walk Through Sole and Boot Cleaning Machine (New in Crate) |
| 2228 | 2021 ITEC Frontmatec Hygiene Systems Model HT-91510A-2-R, Automatic Walk Through Sole and Boot Cleaning Machine (New in Crate) |
| 2229 | 2021 ITEC Frontmatec Hygiene Systems Model HT-91510A-2-R, Automatic Walk Through Sole and Boot Cleaning Machine (New in Crate) |
| 2230 | 2021 ITEC Frontmatec Hygiene Systems Model HT-91510A-2-R, Automatic Walk Through Sole and Boot Cleaning Machine (New in Crate) |
| 2231 | (2) Eaton Pow-R-Line Xpert PRLX, Switchboard, 3 Phase/480V/60Hz (New) |
| 2232 | 2021 ITEC Frontmatec Hygiene Systems Model HT-91510A-2-R, Automatic Walk Through Sole and Boot Cleaning Machine (New in Crate) |
| 2233 | 2021 ITEC Frontmatec Hygiene Systems Model HT-91510A-2-R, Automatic Walk Through Sole and Boot Cleaning Machine (New in Crate) |
| 2234 | (10) Stainless Steel Gummy Carts w/ (480+) Gummy Curing and Drying Trays |
| 2235 | (21) Stainless Steel Gummy Carts w/ (1.132+) Gummy Curing and Drying Trays |
| 2236 | PPM Model MINI VF, Vibrator Conveyor, Speed 332, Strokes 20, Power 230V/1 Phase/3.3A/60Hz (New in Crate) |
| 2237 | PPM Model MINI VF, Vibrator Conveyor, Speed 332, Strokes 20, Power 230V/1 Phase/3.3A/60Hz (New in Crate) |
| 2238 | PPM Model MINI VF, Vibrator Conveyor, Speed 332, Strokes 20, Power 230V/1 Phase/3.3A/60Hz (New in Crate) |

| Number on Sticker | Description |
|---|---|
| 2239 | PPM Model MINI VF, Vibrator Conveyor, Speed 332, Strokes 20, Power 230V/1 Phase/3.3A/60Hz (New in Crate) |
| 2240 | PPM Model MINI VF, Vibrator Conveyor, Speed 332, Strokes 20, Power 230V/1 Phase/3.3A/60Hz (New in Crate) |
| 2241 | PPM Model MINI VF, Vibrator Conveyor, Speed 332, Strokes 20, Power 230V/1 Phase/3.3A/60Hz (New in Crate) |
| 2242 | Wessels Company Air Storage Tank, MAWP 200PSI at 240F |
| 2273 | Heavy Duty Pallet Racking to Include: (10) 22'x4' Uprights; (2) Pallets of 3"x4' Cross Beams; (1) Pallet of 4'x4' Wire-shelves |
| 2279 | (6) DonJoy Model SV24A-MP-TPC, Modulating Globe Valves Actuators (New) |
| 2280 | (4) DonJoy High Purity Pneumatic Actuated Ball Valves (New) |
| 2281 | (4) DonJoy High Purity Pneumatic Actuated Ball Valves (New) |
| 2282 | (7) DonJoy Model SV24A-MP-TPC, Modulating Globe Valves Actuators (New) |
| 2283 | (7) DonJoy Model SV24A-MP-TPC, Modulating Globe Valves Actuators (New) |
| 2290 | (2) Zebra Model ZD620, Direct Thermal Printer, 4.09" Print Width, 6"/s Print Speed (New in Box) |
| 2291 | (2) Zebra Model ZD620, Direct Thermal Printer, 4.09" Print Width, 6"/s Print Speed (New in Box) |
| 2292 | (2) Zebra Model ZD620, Direct Thermal Printer, 4.09" Print Width, 6"/s Print Speed (New in Box) |
| 2293 | (2) Zebra Model ZD620, Direct Thermal Printer, 4.09" Print Width, 6"/s Print Speed (New in Box) |
| 2294 | (2) Zebra Model ZD620, Direct Thermal Printer, 4.09" Print Width, 6"/s Print Speed (New in Box) |
| 2296 | Mettler Toledo Model IND970-Elo1, High Precision Bench Weighing Platform w/ Model IND970 Control Terminal (New) |
| 2297 | Mettler Toledo Model IND970-Elo1, High Precision Bench Weighing Platform w/ Model IND970 Control Terminal (New) |
| 2298 | Mettler Toledo Model IND970-Elo1, High Precision Bench Weighing Platform w/ Model IND970 Control Terminal (New) |
| 2299 | Mettler Toledo Model IND970-Elo1, High Precision Bench Weighing Platform w/ Model IND970 Control Terminal (New) |
| 2305 | (2) Mettler Toledo Model ICS439, Digital Weight Scale |
| 2306 | (2) Mettler Toledo Model ICS439, Digital Weight Scale |
| 2307 | Mettler Toledo Model IND970-Elo1, High Precision Bench Weighing Platform w/ Model IND970 Control Terminal (New) |
| 2308 | Mettler Toledo Model IND970-Elo1, High Precision Bench Weighing Platform w/ Model IND970 Control Terminal (New) |
| 2309 | Lot of Mettler Toledo Load Cells (New) |
| 2311 | Crown Model PTH50, Pallet Jack, Capacity 5000LBS, 48" Forks |
| 2312 | Crown Model PTH50, Pallet Jack, Capacity 5000LBS, 48" Forks |
| 2313 | Crown Model PTH50, Pallet Jack, Capacity 5000LBS, 48" Forks |
| 2318 | Crown Model RM6025-45, Electric Reach Forklift, 36V, Tilt/Side to Side/Up-Down/Extension, Mast 3 Stage, Capacity 4500LBS, Hours 197, S/N 1A471488 |
| 2319 | Crown Model RM6025-45, Electric Reach Forklift, 36V, Tilt/Side to Side/Up-Down/Extension, Mast 3 Stage, Capacity 4500LBS, Hours 415, S/N 1A583695 |
| 2320 | Crown Model PE4500-60, 24V Electric Pallet Jack, Capacity 2720LBS, Hours 208, Forks 48", S/N 10358652 |
| 2321 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V (New in Box) |
| 2322 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V (New in Box) |
| 2323 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V (New in Box) |
| 2324 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V (New in Box) |
| 2325 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V (New in Box) |
| 2326 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V (New in Box) |
| 2327 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V (New in Box) |
| 2328 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V (New in Box) |
| 2329 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V (New in Box) |
| 2330 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V (New in Box) |
| 2331 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V (New in Box) |
| 2332 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V (New in Box) |

| Number on Sticker | Description |
|---|---|
| 2333 | (3) Crown Integrity Parts System 396547-BKT-01 Kits to Include: Bracket; Tectran 9400E-2W Pogo Stick; Tectran 9820-1 Tender Kit (New) |
| 2334 | (3) Crown Integrity Parts System 396547-BKT-01 Kits to Include: Bracket; Tectran 9400E-2W Pogo Stick; Tectran 9820-1 Tender Kit (New) |
| 2335 | (3) Crown Integrity Parts System 396547-BKT-01 Kits to Include: Bracket; Tectran 9400E-2W Pogo Stick; Tectran 9820-1 Tender Kit (New) |
| 2336 | (2) Crown Integrity Parts System 396547-BKT-01 Kits to Include: Bracket; Tectran 9400E-2W Pogo Stick; Tectran 9820-1 Tender Kit (New) |
| 2337 | (2) Crown Integrity Parts System 396547-BKT-01 Kits to Include: Bracket; Tectran 9400E-2W Pogo Stick; Tectran 9820-1 Tender Kit (New) |
| 2345 | PortaCool Jetstream 260, Portable 36" Variable Speed Evaporative Cooler |
| 2346 | 2021 Modula Lift Model ML50D, Automated Vertical Carousel Storage System w/ 10" Touch Screen Control Panel, (1) Picking Bay Module, (8) Storage Modules, Tray 160"x36" Capacity 1104LBS, MAX Machine Wgt 52,448LBS, Total Height 33'11" Roughly, S/N MLD204232AUS (No Contents) |
| 2347 | (34) Sections of Heavy Duty Pallet Racking: (36) Uprights 42" Wide X 20' Tall, (330) Cross Beams 5" X 8' Long, (8) Cross Beams 7" X 12' Long, (342) Wire-shelves, To Include Safety Guard Rail On Floor (No Contents) |
| 2348 | (66) Sections of Heavy Duty Pallet Racking: (76) Uprights 42" Wide X 20, Tall, (40) Cross Beams 4" X 4' Long, (610) Cross Beams 5" X 8' Long, (8) Cross Beams 7" X 12' Long, (646) Wire-shelves, To Include Safety Guard Rail On Floor (No Contents) |
| 2349 | (68) Sections of Heavy Duty Pallet Racking: (72) Uprights 42" Wide X 20' Tall, (660) Cross Beams 5" X 8' Long, (16) Cross Beams 7" X 12' Long, (684) Wire-shelves, To Include Safety Guard Rail On Floor (No Contents) |
| 2350 | (92) Sections of Heavy Duty Pallet Racking: (104) Uprights 42" Wide X 20' Tall, (40) Cross Beams 4" X 4' Long, (870) Cross Beams 5" X 8' Long, (8) Cross Beams 7" X 12' Long, (906) Wire-shelves, To Include Safety Guard Rail On Floor (No Contents) |
| 2351 | (61) Sections of Heavy Duty Pallet Racking: (64) Uprights 42" Wide X 20' Tall, (610) Cross Beams 5" X 8' Long, (8) Cross Beams 7" X 12' Long, (622) Wire-shelves, To Include Safety Guard Rail On Floor (No Contents) |
| 2352 | (47) Sections of Medium Duty Pallet Racking: (25) Uprights 42" Wide X 20' Tall, (26) 42" X 22' Tall Uprights, (20) Cross Beams 4" X 4' Long, (430) Cross Beams 4" X 8' Long, (440) Wire-shelves, To Include Safety Guard Rail On Floor (No Contents) |
| 2353 | (45) Sections of Medium Duty Pallet Racking: (25) Uprights 42" Wide X 20' Tall, (26) 42" X 22' Tall Uprights, (20) Cross Beams 4" X 4' Long, (20) Cross Beams 4" X 6' Long, (400) Cross Beams 4" X 8' Long, (440) Wire-shelves, To Include Safety Guard Rail On Floor (No Contents) |
| 2354 | (48) Sections of Medium Duty Pallet Racking: (56) Uprights 42" Wide X 20' Tall, (12) Cross Beams 3" X 4' Long, (126) Cross Beams 3" X 8' Long, (246) Cross Beams 4" X 8' Long, (378) Wire-shelves, To Include Safety Guard Rail On Floor (No Contents) |
| 2355 | (46) Sections of Medium Duty Pallet Racking: (52) Uprights 42" Wide X 20' Tall, (240) Cross Beams 3" X 8' Long, (128) Cross Beams 4" X 9' Long, (368) Wire-shelves, To Include Safety Guard Rail On Floor (No Contents) |
| 2356 | (48) Sections of Medium Duty Pallet Racking: (52) Uprights 42" Wide X 20' Tall, (384) Cross Beams 3" X 8' Long, (384) Wire-shelves, To Include Safety Guard Rail On Floor (No Contents) |
| 2357 | (80) Sections of Medium Duty Pallet Racking: (84) Uprights 42" Wide X 20' Tall, (464) Cross Beams 3" X 8' Long, (8) Cross Beams 7" X 12' Long, (468) Wire-shelves, To Include Safety Guard Rail On Floor (No Contents) |
| 2358 | (101) Sections of Medium Duty Pallet Racking: (108) Uprights 42" Wide X 20' Tall, (544) Cross Beams 3" X 8' Long, (8) Cross Beams 7" X 12' Long, (540) Wire-shelves, To Include Safety Guard Rail On Floor (No Contents) |
| 2359 | (101) Sections of Medium Duty Pallet Racking: (108) Uprights 42" Wide X 20' Tall, (552) Cross Beams 3" X 8' Long, (8) Cross Beams 7" X 12' Long, (564) Wire-shelves, To Include Safety Guard Rail On Floor (No Contents) |

| Number on Sticker | Description |
|---|---|
| 2360 | (101) Sections of Medium Duty Pallet Racking: (108) Uprights 42" Wide X 20' Tall, (552) Cross Beams 3" X 8' Long, (8) Cross Beams 7" X 12' Long, (564) Wire-shelves, To Include Safety Guard Rail On Floor (No Contents) |
| 2361 | (76) Sections of Medium Duty Pallet Racking: (80) Uprights 42" Wide X 20' Tall, (444) Cross Beams 3" X 8' Long, (8) Cross Beams 7" X 12' Long, (456) Wire-shelves, To Include Safety Guard Rail On Floor (No Contents) |
| 2362 | Crown Model PTH50, Pallet Jack, Capacity 5000LBS, 48" Forks |
| 2363 | Presto Model M152, Manual Lift, Capacity 1000LBS, Platform 24"x24", S/N V77029 |
| 2364 | Crown Model PE4500-60, 24V Electric Pallet Jack, Capacity 2720LBS, Hours 269, Forks 48", S/N 10358648 |
| 2365 | Crown Model PE4500-60, 24V Electric Pallet Jack, Capacity 2720LBS, Hours 442, Forks 48", S/N 10358647 |
| 2366 | Crown Model WP3035-45, 24V Electric Pallet Jack, Capacity 2040LBS, Forks 46", S/N 7A341814 |
| 2367 | Crown Model PE4500-80, 24V Electric Pallet Jack w/ Extended Forks 96", Capacity 2720LBS, Hours 848, S/N 10207114 |
| 2368 | Crown Model PE4500-80, 24V Electric Pallet Jack w/ Extended Forks 96", Capacity 2720LBS, Hours 745, S/N 1020712 |
| 2369 | Crown Model WP3035-45, 24V Electric Pallet Jack, Capacity 2040LBS, Forks 46", S/N 7A341815 |
| 2370 | Crown Model PE4500-80, 24V Electric Pallet Jack w/ Extended Forks 96", Capacity 2720LBS, Hours 680, S/N 1020713 |
| 2371 | Crown Model RM6025-45, Electric Reach Forklift, 36V, Tilt/Side to Side/Up-Down/Extension, Mast 3 Stage, Capacity 4500LBS, Hours 147, S/N 1A454192 (Late Delivery) |
| 2372 | Crown Model RM6025-45, Electric Reach Forklift, 36V, Tilt/Side to Side/Up-Down/Extension, Mast 3 Stage, Capacity 4500LBS, Hours 6513, S/N 1A466836 |
| 2373 | Crown Model RM6025-45, Electric Reach Forklift, 36V, Tilt/Side to Side/Up-Down/Extension, Mast 3 Stage, Capacity 4500LBS, Hours 496, S/N 1A583700 |
| 2374 | Crown Model RM6025-45, Electric Reach Forklift, 36V, Tilt/Side to Side/Up-Down/Extension, Mast 3 Stage, Capacity 4500LBS, Hours 582, S/N 1A583699 |
| 2375 | Crown Model RM6025-45, Electric Reach Forklift, 36V, Tilt/Side to Side/Up-Down/Extension, Mast 3 Stage, Capacity 4500LBS, Hours 212, S/N 1A472342 |
| 2376 | Crown Model RM6025-45, Electric Reach Forklift, 36V, Tilt/Side to Side/Up-Down/Extension, Mast 3 Stage, Capacity 4500LBS, Hours 376, S/N 1A456839 |
| 2377 | Crown Model RM6025-45, Electric Reach Forklift, 36V, Tilt/Side to Side/Up-Down/Extension, Mast 3 Stage, Capacity 4500LBS, Hours 97, S/N 1A583696 |
| 2378 | Crown Model RM6025-45, Electric Reach Forklift, 36V, Tilt/Side to Side/Up-Down/Extension, Mast 3 Stage, Capacity 4500LBS, S/N 1A583701 (No Hours Needs Charging) |
| 2379 | Crown Model SC5245-40, 3 Wheel Electric Fork Truck, 36V, Tilt/Side to Side/Up-Down, Mast 2 Stage, Forks 42", Hours 1221, S/N 9A229228 (Late Delivery) |
| 2380 | 2020 Crown Model C5, Fork Truck, Type LP, Capacity 4,000LBS, Tilt/Side to Side/Up-Down/ Fork Adjustment, Mast 2 Stage 185", Forks 42" |
| 2381 | 2019 Crown Model C5, Fork Truck, Type LP, Capacity 4,000LBS, Tilt/Side to Side/Up-Down/ Fork Adjustment, Mast 2 Stage 185", Forks 42" |
| 2382 | Crown Model SC5245-40, 3 Wheel Electric Fork Truck, 36V, Tilt/Side to Side/Up-Down, Mast 2 Stage, Forks 42", Hours 580, S/N 9A223758 |
| 2383 | Crown Model SC5245-40, 3 Wheel Electric Fork Truck, 36V, Tilt/Side to Side/Up-Down, Mast 2 Stage, Forks 42", Hours 12,849, S/N 9A223048 |
| 2384 | Crown Model SC5245-40, 3 Wheel Electric Fork Truck, 36V, Tilt/Side to Side/Up-Down, Mast 2 Stage, Forks 42", Hours 1788, S/N 9A192534 |
| 2385 | Crown Model SC5245-40, 3 Wheel Electric Fork Truck, 36V, Tilt/Side to Side/Up-Down, Mast 2 Stage, Forks 42", Hours 1096, S/N 9A229234 |
| 2386 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V |
| 2387 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V w/ Steel Stand |
| 2388 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V |
| 2389 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V (New in Box) |
| 2390 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V (New in Box) |
| 2391 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V (New in Box) |

| Number on Sticker | Description |
|---|---|
| 2392 | V-Force Model FS3-MP344-3, Forklift Multi-Voltage Battery Charger, 3 Phase, 380/480V (New in Box) |
| 2393 | Steel Dock Plate, Fork Truck Capable, 66"Wx72"L |
| 2394 | Mettler-Toledo Model IND570, Stainless Steel Digital Weight Scale, Platform Size 5'x5', S/N C048583141 |
| 2399 | 2021 Terra Universal Model 1870-04B, Portable Clean Booth w/ WhisperFlow Filtration System |
| 2400 | 2021 Crown Model C5, Fork Truck, Type LP, Capacity 4,000LBS, Tilt/Side to Side/Up-Down/ Fork Adjustment, Mast 2 Stage 185", Forks 42" |
| 2401 | Crown Model RM6025-45, Electric Reach Forklift, 36V, Tilt/Side to Side/Up-Down/Extension, Mast 3 Stage, Capacity 4500LBS, Hours 105, S/N 1A471952 |
| 2402 | 2014 International Dura Star 4300 SBA 4x2, 26' Box Truck, 4SPD AT, Cummins 6 Cylinder Diesel Turbo Charged Engine, 240HP at 2400RPM, S/N 73637342 w/ Walt Company Lift Gate, Vin#3HAMMMML9FL513109 (3 Dead Batteries) |
| 2512 | Atlas Copco Model ZR 160-VSD, Rotary Screw Air Compressor, Oil Free (New) |
| 2515 | Thermo Scientific Model GT3608FS, Vacuum Oven .7 CU FT, 120V/600W/5A, Dial Display (New in Box) |
| 2622 | (2) Ubiquiti Inc Model ES-16-XG, EdgeSwitch 16XG 16-Port Managed Aggregation Switch (New) |
| 2623 | (2) Ubiquiti Inc Model ES-48-750W, EdgeSwitch 48-750W 48-Port Managed POE+Gigabit Switch (New) |
| 2624 | (3) Ubiquiti Inc Model ES-48-750W, EdgeSwitch 48-750W 48-Port Managed POE+Gigabit Switch (New) |
| 2625 | (4) Ubiquiti Inc Model ES-16-XG, EdgeSwitch 16XG 16-Port Managed Aggregation Switch (Two are New) |
| 2627 | (3) Ubiquiti Inc Model ES-24-Lite, EdgeSwitch 24-Port Managed Network Switch (New) |
| 2628 | (4) Ubiquiti Inc Model ES-24-Lite, EdgeSwitch 24-Port Managed Network Switch (New) |
| 2644 | Lot of Racking, Lockers and 2 Door Cabinet w/ Contents (See Pictures for Details) |
| 2646 | (1) Zebra Model ZP505, Label Printer; (2) Hp Model Z2 SPF, Computers; (1) APC Smart UPS |
| 2654 | Conference Table, 12' Long w/ (10) Leather Chairs w/ Casters, Arm Rests and Height Adjustment; (1) Credenza (1) Table; (1) White Board |
| 2655 | Mettler-Toledo Model IND570, Weight Scale (New in Box) |
| 2656 | Mettler-Toledo Model IND570, Weight Scale (New in Box) |
| 2657 | Mettler-Toledo Model IND570, Weight Scale (New in Box) |
| 2660 | (2) Mettler Toledo Model ICS439, Digital Weight Scale |
| 2661 | Mettler Toledo Model XSR6001S, Digital Weight Scale |
| 2662 | Mettler Toledo Model XSR6001S, Digital Weight Scale |
| 2663 | Mettler Toledo Model XSR6001S, Digital Weight Scale |
| 2664 | Mettler-Toledo Model XSR104, Digital Weight Scale, Max 120g w/ Glass Enclosure |
| 2665 | Mettler-Toledo Model XSR104, Digital Weight Scale, Max 120g w/ Glass Enclosure |
| 2666 | Mettler-Toledo Model XSR104, Digital Weight Scale, Max 120g w/ Glass Enclosure |
| 2667 | Mettler-Toledo Model XSR104, Digital Weight Scale, Max 120g w/ Glass Enclosure |
| 2668 | (8) Mettler-Toledo Model 0745A, Load Cells (New) |
| 2669 | (4) Mettler-Toledo Columns for PBA226/PBA4xx Weighing Platforms (New) |
| 2670 | (12) IFM Model AL1323, IO-Link Master DL EIP 8P IP69K; (10) IFM Model TD2813, Temperature Transmitter; (1) Walchem Model W600, Water Treatment Controller (All New) |
| 2671 | PurTest Model PT-8, Ultraviolet Disinfection System (New in Box) |
| 2672 | (6) Sections of Bookcase Shelving w/ Contents (See Pictures for Details) |
| 2673 | (2) TECO Model JSMA-PMB15ABA. Servo Motors (New in Box) |
| 2674 | (3) Keyence FD-Q Series Clamp on Flow Sensors (New in Box) |
| 2675 | (2) TECO Model JSMA-PMB15ABA. Servo Motors (New in Box) |
| 2676 | (2) Start Model ZCM-1000, Electric Tape Dispenser |
| 2678 | (3) Valves to Include: Apollo 19MJJK1; cf8 3687; MIK-PX40 |
| 2679 | (5) Anderson-Negele Pressure Gages (New in Box) |
| 2680 | (8) ReoTemp Poly White Connection Heads w/ 1/2" NPT Conduit |
| 2681 | Stainless Steel Pipe Clamps |
| 2682 | Mettler-Toledo Model 6000TOCi, Sensor w/ M300 Processor; (3) AJB641S Precision Junction Boxes and Accessories (New) |
| 2683 | Mettler Toledo Model IND970-Elo1, High Precision Bench Weighing Platform w/ Model IND970 Control Terminal (New) |
| 2684 | Mettler-Toledo Control Terminals: Model IND970 and Model IND570 |
| 2631 | Lab casework and cabinets located in Building 2 |

| Number on Sticker | Description |
|---|---|
| 120 | (2) Emergency Shower Eye Wash Stations - any disconnects or additional rigging/loading required for this lot will be the responsibility of the buyer, the successful winner will be provided with available rigging options |
| 156 | (3) Large Rolling Partitions |
| 202 | Uline Model S21198, 50 gallon Mobile Universal spill Kit |
| 394 | (8) Sections of Light Duty Racking: 24"x72" Uprights; 72" Cross Beams; Wire Shelving (No Contents) |
| 395 | (27) Sections of Light Duty Racking: 24"x72" Uprights; 72" Cross Beams; Slotted Metal Shelving (No Contents); (2) Sections of Light Duty Racking: 48"x84" Uprights; 88" Cross Beams; Slotted Metal Shelving (No Contents) |
| 566 | HP Color Laser Jet Pro MFP M283fdw Printer |
| 567 | (2) Dell Monitors, One 23" Curved Screen, One 23" Flat Screen |
| 575 | (4) Point Of Sale Racks |
| 589 | Adcraft Model FW 1500W, Food Warmer, 12" X 27" Bay, 120 Volt |
| 645 | (1) Samsung Model C27F391FHN, 27" Curved  Monitor |
| 653 | (4) Orion Model 27REDPH , 27" TFT LCD Color Monitors |
| 835 | Lincoln Model 3518, Portable Poly Fluid Waste Drain Container w/ Adjustable Funnel, Capacity 18 Gallons  approval |
| 955 | (17) Skids of Heat Seal Liner, SFYP Red, 4.25" Wide, 2700 Yards Per Roll, (148) Rolls |
| 957 | (18) Skids of Heat Seal Liner, SFYP Red, 4.25" Wide, 2700 Yards Per Roll, (162) Rolls |
| 958 | (12) Skids of Heat Seal, Heat Resistant Liner, F-828, .035" X 4.25" X 2,880 Yards, Per Roll, (114) Rolls |
| 962 | (9) Skids of Foil, 100mm X 120m, (4) Skids of Silver, (2) Skids of Blue, (1) Skid of Green, (1) Skid of Red |
| 964 | (1) Skid of Foil, 100mm X 120m, Silver, (5) Skids Foil, 68mm X 750m, (3) Skids of Orange, (1) Skid of Blue, (1) Skid of Red |
| 965 | (2) Skids of Foil, 100mm X 120m, Silver, (2) Skids Foil, 68mm X 750m, Silver |
| 966 | (9) Skids of Heat Seal, Heat Resistant Liner, F-828, .035" X 4.25" X 3,200 Yards, Per Roll, (81) Rolls |
| 967 | (9) Skids of Heat Seal, Heat Resistant Liner, F-828, .035" X 4.25" X 3,200 Yards, Per Roll, (81) Rolls |
| 998 | Fastlane Stainless Steel Security Gate Badge System w/ (5) Glass Swing Doors Gates, Stainless Steel Posts, Sensor Mats, Network Capable - any disconnects or additional rigging/loading required for this lot will be the responsibility of the buyer, the successful winner will be provided with available rigging options |
| 2021 | (6) Boxes of Different Types of Chemical Liquids (See Pictures) |
| 2109 | Federal Model MT-C235, Stainless Steel 10 Head Rotary Liquid Bottle Filling Machine w/ Belt Conveyor, 6"x190 w/ Gear Motor |
| 2187 | (2) Camfil Model M/P4-12I 2x3, Steel Housing for Air Filtration System, 78"x27" (New) |
| 2191 | (6) Boxes of Tri-Dim Tri-Pleat Ultra Air Filters, 20x30x2 (New) |
| 2270 | SunCast Model BMCCPD3600, Heavy Duty Base Poly 2 Door Storage Cabinet, 30"x20"x36" (New) |
| 2274 | Lot of Interroll Rollers - |
| 2629 | (6) Computer Monitors - |
| 2630 | (1) Box of Networking Equipment to Include: Wireless Routers, Etc.; (1) Box of Computer Keypads |
| 458 | (2) Stainless Steel Work Platforms, 40"x144" w/ Railings, Front and Side Stairs |
| 459 | (2) Stainless Steel Work Platforms, 40"x144" w/ Railings, Front and Side Stairs |
| 460 | (2) Stainless Steel Work Platforms, 40"x144" w/ Railings, Front and Side Stairs |
| 461 | (2) Stainless Steel Work Platforms, 40"x144" w/ Railings, Front and Side Stairs |
| 462 | Stainless Steel Work Platforms, 40"x144" w/ Railings, Front and Side Stairs |

**EXHIBIT B**

**APPROVAL ORDER**

**SUPERIOR COURT**

**(Commercial Division)**

C A N A D A

PROVINCE OF QUEBEC
DISTRICT OF MONTRÉAL

No.: [●]

DATE : March 28, 2024

_____

**IN THE PRESENCE OF THE HONOURABLE [●], S.C.J.**

_____

**IN THE MATTER OF THE COMPANIES' CREDITORS ARRANGEMENT ACT, RSC (1985), C. 36 OF:**

**GOLI NUTRITION INC.**

**-and-**

**GOLI NUTRITION INC.**

Applicants

and-

**DELOITTE RESTRUCTURING INC.**

Monitor

_____

**LIQUIDATION ORDER**

_____

**ON READING** the Application of Goli Nutrition Inc. ("**GOLI Canada**") and Goli Nutrition Inc. (GOLI USA) (collectively, the "**Applicants**") entitled *Application for the Issuance of (…), an Amended and Restated Initial Order and an Order Approving an Agency Agreement and Related Relief* pursuant to the *Companies' Creditors Arrangement Act*, RSC (1985), c. C-36, as amended (the "**CCAA**"), the exhibits and the sworn statement

- 2 -

filed in support thereof (the "**Application**"), and relying upon the submissions of counsels present at the hearing on the Application, including the respective counsel for the Applicants and Deloitte Restructuring Inc., as monitor to the Applicants (the "**Monitor**");

**GIVEN** the initial order rendered by this Court on March 18th, 2024 with respect to the Applicants;

**GIVEN** the Reverse Vesting Order rendered by this Court on March 28, 2024 (the "**Reverse Vesting Order**");

**GIVEN** the provisions of the CCAA;

**WHEREFORE, THE COURT:**

[1]     **GRANTS** the Application.

**SERVICE AND DEFINITIONS**

[2]     **DECLARES** that sufficient prior notice of the presentation of this Application has been given by the Applicants to interested parties, including the secured creditors who are likely to be affected by the charges created herein as well as all other parties to the Leases (as defined herein).

[3]     **ORDERS** that any capitalized term used and not defined herein shall have the meaning ascribed thereto in the Amended and Restated Initial Order in these proceedings (the "**Initial Order**") rendered concurrently with this Order or in the *Agency Agreement* (the "**Agency Agreement**") among Gordon Brothers Commercial & Industrial, LLC (on behalf of its contractual joint venture with Brandford Auctions, LLC) (the "**Agent**") and GOLI Canada, with the intervention of GOLI USA, filed, *under seal*, as Exhibit R-[●] in support of the Application.

**THE AGENCY AGREEMENT**

[4]     **ORDERS** that the Agency Agreement (including the transactions contemplated thereunder) is hereby approved, authorized and ratified and that the execution of the Agency Agreement by GOLI Canada, with the intervention of GOLI USA, is hereby approved, authorized and ratified with such minor non-material amendments as the Applicants and the Agent may agree to in writing, with the consent of the Monitor or further order of this Court. Subject to the provisions of this Order and the Initial Order, GOLI Canada, GOLI USA and/or the Monitor is hereby authorized and directed to take any or all actions as may be necessary or desirable to implement the transactions contemplated in the Agency Agreement. Without limiting the foregoing, the GOLI Canada, GOLI USA and/or the Monitor is authorized to execute any other agreement, contract, deed or any other document, or take any other action, which could be required or be useful to give full and complete effect to the Agency Agreement.

**THE SALE**

[5]     **ORDERS** that notwithstanding the provisions of any applicable leases and subleases relating to the Premises to which the Applicants are a party (each a "**Lease**" and collectively, the "**Leases**"), the Applicants, with the assistance of the Agent, is authorized to conduct the Sale (as defined in the Agency Agreement) in accordance with this Order and the Agency Agreement and to advertise and promote the Sale, including within the Premises (as defined in the Agency Agreement). If there is a conflict between this Order and the Agency Agreement, the provisions of this Order shall prevail.

[6]     **ORDERS** that GOLI Canada with the assistance of the Agent, is authorized to market and sell the Assets (as defined in the Agency Agreement) in accordance with the Agency Agreement and this Order, and, upon the sale of such Assets in accordance with this Order, all rights, title and interest in and to such Assets shall vest absolutely and exclusively in and with the applicable purchaser thereof, free and clear of and from any and all claims, liabilities (direct, indirect, absolute or contingent), obligations, interests, prior claims, security interests (whether contractual, statutory or otherwise), liens, charges, hypothecs, mortgages, pledges, deemed trusts, assignments, judgments, executions, writs of seizure or execution, notices of sale, options, adverse claims, levies, rights of first refusal or other pre-emptive rights in favour of third parties, restrictions on transfer or title, or other claims or encumbrances, whether or not they have attached or been perfected, registered, published or filed and whether secured, unsecured or otherwise (collectively, the "**Encumbrances**"), including without limiting the generality of the foregoing, all Encumbrances created by order of this Court, including the CCAA Charges (as defined in the Initial Order) and the Agent Charge (as defined below), and all charges, security interests or charges evidenced by registration, publication or filing pursuant to the *Civil Code of Québec*, the *Ontario Personal Property Security Act*, or any other applicable legislation providing for a security interest in personal or movable property, in each case effective as of the applicable time and date of the sale of the Assets.

[7]     **ORDERS** that for the purposes of determining the nature and priority of the Encumbrances, the net proceeds from the sale of the Assets (the "**Net Proceeds**") shall stand in the place and stead of the Assets sold in accordance with this Order, and that upon payment of the purchase price for the Assets by the applicable purchaser, all Encumbrances shall attach to the Net Proceeds with the same priority as they had with respect to the Assets sold immediately prior to their sale, as if such Assets had not been sold and remained in the possession or control of the person having that possession or control immediately prior to the sale.

[8]     **ORDERS** that subject to the terms of this Order, the Initial Order, or any greater restrictions in the Agency Agreement, and notwithstanding any provision in the Leases, the Agent shall have the right to enter and use the Premises and all related services and all facilities and all furniture, trade fixtures and equipment located at the Premises, and other assets of GOLI Canada as designated under the Agency Agreement or as otherwise agreed to by the Applicants, for the purpose of conducting the Sale and for such purposes, the Agent shall be entitled to the

- 4 -

benefit of the stay of proceedings ordered in the Initial Order in favour of the Applicants and its Property (as defined in the Initial Order), as such stay of proceedings may be extended by further Order of the Court (the "**Stay of Proceedings**").

[9]     **ORDERS** that during the Sale Term (as defined in the Agency Agreement), the Agent shall have access to the Premises in accordance with the Agency Agreement on the basis that the Agent is assisting the Applicants and the Applicants have granted the right of access to the Premises to the Agent, and the Agent shall be entitled to carry out the Sale from and upon the premises in accordance with the Agency Agreement and this Order.

[10]    **ORDERS** that nothing in this Order shall amend or vary or be deemed to amend or vary the terms of the Leases, provided that in the event of a conflict between this Order and any Lease, the provisions of this Order shall govern. Nothing contained in this Order shall be construed to create or impose upon the Applicants or the Agent any additional restrictions not contained in the Agency Agreement.

[11]    **ORDERS** that, subject to and in accordance with the Agency Agreement and this Order, the Agent is authorized to advertise and promote the Sale, without further consent of any Person (as defined in the Initial Order) other than the Applicants as provided under the Agency Agreement.

## AGENT'S CHARGE

[12]    **DECLARES** that notwithstanding anything to the contrary in the Initial Order or any Order of this Court, upon the initial payment on the Guaranteed Minimum referenced in Section 2(a) of the Agency Agreement, the Assets and all proceeds thereof including all proceeds from sales of the Assets (collectively, the "**Agent Collateral**") are hereby subject to a charge and security in favour of the Agent (the "**Agent's Charge**"), as security for all obligations of the Applicants to the Agent under or in connection with the Agency Agreement.

[13]    **DECLARES** that notwithstanding anything to the contrary in the Initial Order or any Order of this Court, the Agent's Charge shall have priority over any and all other claims, hypothecs, mortgages, pledges, security interests, liens, charges (including, for greater certainty, the CCAA Charges, as defined in the Initial Order), guarantees, deemed trusts or other encumbrances of any kind or nature whatsoever, upon the Agent Collateral, and shall be unaffected for all purposes including following the implementation of the transactions contemplated by the Reverse Vesting Order including the transfer of the Agency Agreement and the Assets to ResidualCo (as defined in the Reverse Vesting Order).

[14]    **ORDERS** that the Applicants shall not grant any Encumbrances in or against any Agent Collateral that ranks in priority to, or *pari passu* with, the Agent's Charge, unless the Applicants obtains the prior written consent of the Agent, or further order of the Court.

- 5 -

[15]    **DECLARES** that, upon the initial payment on the Guaranteed Minimum referenced in Section 2(a) of the Agency Agreement, the Agent's Charge shall immediately attach without any further act or formality (including notice or registration), to all present and future Agent Collateral, notwithstanding any requirement for the consent of any party to any such charge or to comply with any condition precedent.

## AGENT LIABILITY

[16]    **ORDERS** that the Agent shall act solely as an independent Agent to the Applicants and that it shall not be liable for any claims against the Applicants other than as expressly provided in the Agency Agreement (including the Agent's indemnity obligations thereunder) and, for greater certainty:

   a)    the Agent shall not be deemed to be an owner or in possession, care, control or management of the Premises, of the assets located therein or associated therewith, of any other property of the Applicants or of the Applicants' employees;

   b)    the Agent shall not be deemed to be an employer, or a joint or successor employer or a related or common employer or payor within the meaning of any legislation governing employment or labour standards or pension benefits or health and safety or other statute, regulation or rule of law or equity for any purpose whatsoever, and shall not incur any successor liabilities whatsoever; and

   c)    the Applicants shall bear all responsibility for any liability whatsoever (including without limitation losses, costs, damages, fines, or awards) relating to claims of customers, employees and any other persons arising from events occurring during and after the term of the Sale, or otherwise in connection with the Sale, except to the extent that such claims are the result of events or circumstances caused or contributed to by the gross negligence or wilful misconduct of the Agent, its employees, agents or other representatives, or otherwise in accordance with the Agency Agreement.

## AGENT AN UNAFFECTED CREDITOR

[17]    **ORDERS** that (i) the Agency Agreement shall not be repudiated, resiliated or disclaimed by the Applicants, (ii) the Agent shall not be affected by the Stay of Proceedings and shall be entitled to exercise its rights and remedies under the Agency Agreement and the Agent's Charge including in respect of claims of the Agent pursuant to the Agency Agreement (collectively, the "**Agent's Claims**"), and (iii) the Agent's Claims shall not be compromised, arranged or discharged pursuant to any proposal or plan of arrangement or compromise in respect of the Applicant (a "**Plan**") and, for greater certainty, the Agent shall be treated as an unaffected creditor in these proceedings and under any Plan.

- 6 -

[18]   **ORDERS** that GOLI Canada is hereby authorized and directed, in accordance with the Agency Agreement, to remit all amounts that become due to the Agent thereunder.

[19]   **ORDERS** that no Encumbrances shall attach to any amounts payable or to be credited or reimbursed to, or retained by, the Agent pursuant to the Agency Agreement, and at all times the Agent will retain such amounts, free and clear of all Encumbrances, notwithstanding any enforcement or other process or Claims, all in accordance with the Agency Agreement. [NTD: No Funds are to be remitted as Agent will be holding all proceeds of realization and

[20]   **ORDERS** that notwithstanding:

a)   the pendency of these proceedings;

b)   any application for a bankruptcy order, receivership order or interim receivership order now or hereafter issued pursuant to the *Bankruptcy and Insolvency Act* ("**BIA**") in respect of the Applicants, or any order made pursuant to any such applications;

c)   any assignment in bankruptcy made or deemed to have been made in respect of the Applicants;

d)   the provisions of any federal or provincial statute; or

e)   any negative covenants, prohibitions or other similar provisions with respect to borrowings, incurring debt or the creation of encumbrances, contained in any existing loan documents, lease, mortgage, security agreement, debenture, sublease, offer to lease or other document or agreement which binds the Applicants,

the Agency Agreement and the transactions and actions provided for and contemplated therein, including without limitation, the payment of amounts due to the Agent, the creation of the Agent's Charge shall be binding on any trustee in bankruptcy, receiver, receiver and manager or interim receiver that may be appointed in respect of the Applicants and shall not be void or voidable by any Person, including any creditor of the Applicants, nor shall they, or any of them, constitute or be deemed to be a preference, fraudulent conveyance, transfer at undervalue or other challengeable reviewable transaction, under the BIA or any applicable law, nor shall they constitute oppressive or unfairly prejudicial conduct under any applicable law.

**OTHER**

[21]   **ORDERS** that the Applicants are authorized and permitted to transfer to the Agent personal information in the Applicants' custody and control solely for the purposes of assisting with and conducting the Sale and only to the extent necessary for such purposes.

[22] **ORDERS** that all payments to be made to GOLI Canada under the Agency Agreement are to be remitted in full to the Monitor, as directed by the Monitor.

**GENERAL**

[23] **ORDERS** that the unredacted copy of the Agency Agreement filed with this Court as Exhibit R-[●] be kept confidential and under seal until further order of this Court.

[24] **ORDERS** that this Order shall have full force and effect in all provinces and territories in Canada.

[25] **REQUESTS** the aid and recognition of any Court or administrative body in any Province of Canada and any Canadian federal court or administrative body and any federal or state court or administrative body in the United States of America and any court or administrative body elsewhere, to act in aid of and to be complementary to this Court in carrying out the terms of the Order.

[26] **ORDERS** the provisional execution of this Order notwithstanding any appeal.

[27] **THE WHOLE** without costs.

_____
**The honourable [●], S.C.J.**

**EXHIBIT C**

**RECOGNITION ORDER**